**LEAD, HLTHCARE**

**U.S. Bankruptcy Court**
**District of Oregon (Portland)**
**Bankruptcy Petition #: 08-36637-tmb11**

*Date filed:*   12/01/2008

*Assigned to:* Judge Trish M Brown
Chapter 11
Voluntary
Asset

| | |
|---|---|
| ***Debtor*** | represented by **ALBERT N KENNEDY** |
| **Stayton SW Assisted Living, L.L.C.** | 888 SW 5th Ave #1600 |
| c/o J. Wallace Gutzler | Portland, OR 97204 |
| POB 3006 | (503) 802-2013 |
| Salem, OR 97302-0006 | Email: al.kennedy@tonkon.com |
| Tax ID / EIN: 91-1842496 | |
| *dba* | **JAMES K HEIN** |
| **Lakeside Assisted Living Community** | 888 SW 5th Ave #1600 |
| | Portland, OR 97204 |
| | (503) 802-2129 |
| | Email: james.hein@tonkon.com |

**JEANNE M CHAMBERLAIN**
888 SW 5th Ave #1600
Portland, OR 97204
(503) 802-2031
Email:
jeanne.chamberlain@tonkon.com

**LEON SIMSON**
888 SW 5th Ave #1600
Portland, OR 97204
(503) 802-2067
Email: leon.simson@tonkon.com

**TIMOTHY J CONWAY**
888 SW 5th Ave #1600
Portland, OR 97204
(503) 802-2027
Email: tim.conway@tonkon.com

*U.S. Trustee*
**US Trustee, Portland**
620 SW Main St #213
Portland, OR 97205
(503) 326-4000

| Filing Date | # | Docket Text |
|---|---|---|
| 04/03/2009 | ⬤ 224 | Notice of Transfer to District Court re Doc #222. (tlh2) (Entered: 04/03/2009) |
| 04/02/2009 | 223 | Receipt of Filing Fee for Motion for Withdrawal of Reference (08-36637-tmb11) [motion,mwdref] ( 150.00). Receipt Number 4743099. (U.S. Treasury) (Entered: 04/02/2009) |
| 04/02/2009 | ⬤ 222 | Expedited Motion for Withdrawal of Reference Filed by Interested Party Michael A Grassmueck (WITTKOP, MINDY) (Entered: 04/02/2009) |
| 04/01/2009 | ⬤ 221 | Notice of Hearing Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. Re: 193 Application for Examination of Column Financial, Inc. and Columbia Pacific SW/CS, LLC Under Rule 2004 Filed by Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C.. Hearing Scheduled for 4/14/2009 at 11:00 AM at Courtroom #4, Portland. (CHAMBERLAIN, JEANNE) (Entered: 04/01/2009) |
| 03/31/2009 | ⬤ 220 | First Amended Rule 2015 Financial Report for December 2008 Filed By Debtor Stayton SW Assisted Living, L.L.C. Rule 2015 Financial Report due by 4/30/2009.(CONWAY, TIMOTHY) (Entered: 03/31/2009) |
|  |  | First Amended Rule 2015 Financial Report for January 2009 Filed By Debtor Stayton SW Assisted Living, L.L.C. Rule 2015 Financial Report due by 4/30/2009.(CONWAY, TIMOTHY) |

| 03/31/2009 | 🌐 219 | (Entered: 03/31/2009) |
| 03/30/2009 | 🌐 218 | Special Notice Request Filed By Blank A. Kenneth Hennesay (WITTKOP, MINDY) (Entered: 03/30/2009) |
| 03/30/2009 | 🌐 217 | Special Notice Request Filed By Interested Party Michael A Grassmueck (WITTKOP, MINDY) (Entered: 03/30/2009) |
| 03/30/2009 | 🌐 216 | Rule 2015 Financial Report for February 2009 Filed By Debtor Stayton SW Assisted Living, L.L.C. Rule 2015 Financial Report due by 4/30/2009.(CONWAY, TIMOTHY) (Entered: 03/30/2009) |
| 03/27/2009 | 🌐 215 | Motion to Extend Time to Assume or Reject leases of Nonresidential Real Property Filed by Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 03/27/2009) |
| 03/27/2009 | 🌐 214 | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 03/27/2009) |
| 03/27/2009 | 🌐 213 | Notice of Appearance/Representation Filed By Interested Party U. S. Securities and Exchange Commission (FICKES, MARK) (Entered: 03/27/2009) |
| 03/25/2009 | 🌐 212 | Certificate of Service Re: 209 Order Returning Document(s). (Admin.) (Entered: 03/25/2009) |

| 03/25/2009 | 🌐 211 | Change of Address for AAA Medical Staffing Filed By Interested Party AAA Medical Staffing (Note: not originally listed as a party in lead case) (tlh, ) (Entered: 03/25/2009) |
|---|---|---|
| 03/23/2009 | 🌐 210 | Special Notice Request Filed By Interested Party U. S. Securities and Exchange Commission (LAVIGNA, SANDRA) (Entered: 03/23/2009) |
| 03/23/2009 | 🌐 209 | Order Returning Notice of Appearance and Request for Service of Notices and Pleadings Filed By Elizabeth Weller for creditor, Dallas County. (ljr, ) (Entered: 03/23/2009) |
| 03/23/2009 | 🌐 208 | NOTE: DOCUMENT ENTERED IN ERROR. Special Notice Request Filed By Creditor Dallas County (ljr, ) Modified on 3/23/2009 (sgs, ). (Entered: 03/23/2009) |
| 03/21/2009 | 🌐 207 | Certificate of Service Re: 203 Order on Generic Motion, , , , . (Admin.) (Entered: 03/21/2009) |
| 03/20/2009 | 🌐 206 | Certificate of Service Re: 198 Order on Application to Employ. (Admin.) (Entered: 03/20/2009) |
| 03/20/2009 | 🌐 205 | Certificate of Service 203 Order on Generic Motion,,,, Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 03/20/2009) |
| 03/19/2009 | 🌐 204 | Notice to Serve Documents Re: 203 Order re Motion to Establish Procedures for Provisional Payment of Prof Fees and Expenses (tlh, ) (Entered: 03/19/2009) |
|  |  | Order Granting (Related Doc # 98 ) 98 Motion for Administrative Order Establishing Procedures for Provisional Payment of Professional Fees and Expenses on a Monthly Basis filed by Debtor Stayton SW Assisted Living, L.L.C., Jointly Administered Debtor Medallion Assisted Living Limited Partnership, Jointly Administered Debtor Colonial Gardens, LLC, Jointly Administered Debtor Hendersonville Senior Living, LLC, Jointly Administered Debtor Champlin, LLC, Jointly Administered Debtor Wayne Senior Living, LLC, Jointly Administered Debtor |

| 03/19/2009 | ⊘ 203 | Village at Greece, LLC, Jointly Administered Debtor Mc Cook Senior Living, LLC, Jointly Administered Debtor W-E Specialized Care, LLC, Jointly Administered Debtor Kearney Senior Living, LLC, Jointly Administered Debtor Court at Clifton Park, LLC, Jointly Administered Debtor Sanddollar Court Memory Care, LLC, Jointly Administered Debtor St. George Senior Living, LLC, Jointly Administered Debtor Vancouver Care, L.L.C., Jointly Administered Debtor Court at Greece, LLC, Jointly Administered Debtor Montclair Senior Living, LLC, Jointly Administered Debtor Court at Orchard Park, LLC, Jointly Administered Debtor Seward Senior Living, LLC (tlh, ) (Entered: 03/19/2009) |
|---|---|---|
| 03/19/2009 | ⊘ 202 | Certificate of Service 198 Order on Application to Employ Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 03/19/2009) |
| 03/18/2009 | ⊘ 200 | Hearing Held. Mr. Conway to prepare orders. (sgc, ) (Entered: 03/19/2009) |
| 03/18/2009 | ⊘ 199 | Notice to Serve Documents Re: 198 Order on Application to Employ Clyde A Hamstreet & Assoc LLC. (tlh, ) (Entered: 03/18/2009) |
| 03/18/2009 | ⊘ 198 | Order Granting 34 Application to Employ *Clyde A Hamstreet & Associates* filed by Debtor Stayton SW Assisted Living, L.L.C. (tlh, ) (Entered: 03/18/2009) |
| 03/17/2009 | ⊘ 201 | Hearing Held. Mr. Hamstreet appointed pursuant to the proposed order submitted by Mr. Foraker as counsel for Mr. Hamstreet. (sgc, ) (Entered: 03/19/2009) |
| 03/17/2009 | ⊘ 197 | Reply. Filed by Patient Care Ombudsman Suzanne Koenig Re: 187 Expedited Application to Employ *SAK Management Services LLC* and Supporting Document(s). Filed by Patient Care Ombudsman Suzanne Koenig (SCHARFF, GARY) (SCHARFF, GARY) (Entered: 03/17/2009) |
|  |  | Notice of Hearing Filed By Jointly Administered Debtors |

| 03/17/2009 | 🌑 195 | Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. Re: 184 Motion for Order Authorizing Debtor to Honor Prepetition Refund Obligations to Residents Filed by Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (HEIN, JAMES). Hearing Scheduled for 4/6/2009 at 02:00 PM at Courtroom #4, Portland. (HEIN, JAMES) (Entered: 03/17/2009) |
| --- | --- | --- |
| 03/17/2009 | 🌑 194 | Objection Filed by Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. Re: 187 Expedited Application to Employ *SAK Management Services LLC* and Supporting Document(s). Filed by Patient Care Ombudsman Suzanne Koenig (SCHARFF, GARY) (KENNEDY, ALBERT) (Entered: 03/17/2009) |
| 03/16/2009 | 🌑 196 | Special Notice Request Filed By Interested Party Tennessee Dept of Revenue (tlh, ) (Entered: 03/17/2009) |
|  |  | Application for Examination of Column Financial, Inc. and Columbia Pacific SW/CS, LLC Under Rule 2004 Filed by Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, |

| | | |
|---|---|---|
| 03/16/2009 | 193 | LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (CHAMBERLAIN, JEANNE) (Entered: 03/16/2009) |
| 03/16/2009 | 192 | Supplemental Rule 2014 Verified Statement for Proposed Professional *Clyde A. Hamstreet* Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (HEIN, JAMES) (Entered: 03/16/2009) |
| 03/13/2009 | 191 | Expedited Notice of Hearing Filed By Patient Care Ombudsman Suzanne Koenig Re: 187 Expedited Application to Employ *SAK Management Services LLC* and Supporting Document(s). Filed by Patient Care Ombudsman Suzanne Koenig (SCHARFF, GARY). Hearing Scheduled for 3/18/2009 at 09:30 AM at Courtroom #4, Portland. (SCHARFF, GARY) (Entered: 03/13/2009) |
| 03/13/2009 | 190 | Supplemental Certificate of Service 184 Miscellaneous Motion,,, 185 Declaration,,, Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 03/13/2009) |
| | | Supplemental Certificate of Service 95 Notice of Hearing,,, Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior |

| | | |
|---|---|---|
| 03/13/2009 | 🌐 189 | Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 03/13/2009) |
| 03/12/2009 | 🌐 188 | Motion to Limit Notice *of Ombudsman's Reports* Filed by Patient Care Ombudsman Suzanne Koenig (SCHARFF, GARY) (Entered: 03/12/2009) |
| 03/12/2009 | 🌐 187 | Expedited Application to Employ *SAK Management Services LLC* and Supporting Document(s). Filed by Patient Care Ombudsman Suzanne Koenig (SCHARFF, GARY) (Entered: 03/12/2009) |
| 03/11/2009 | 🌐 186 | Certificate of Service 184 Miscellaneous Motion,,, 185 Declaration,,, Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (HEIN, JAMES) (Entered: 03/11/2009) |
| 03/10/2009 | 🌐 185 | Declaration of Paul Rundell in Support of Motion for Order Authorizing Debtors to Honor Prepetition Refund Obligations to Residents Re: 184 Miscellaneous Motion,, Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (HEIN, JAMES) (Entered: 03/10/2009) |
| | | Motion for Order Authorizing Debtor to Honor Prepetition Refund Obligations to Residents Filed by Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, |

| | | |
|---|---|---|
| 03/10/2009 | 184 | LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (HEIN, JAMES) (Entered: 03/10/2009) |
| 03/09/2009 | 183 | Record of Proceeding Re:Application to Employ Clyde Hamstreet & 98 Miscellaneous Motion,,. Continued Hearing Scheduled for 03/17/2009 at 02:30:00 PM at Courtroom #4, Portland. (kam, ) (Entered: 03/09/2009) |
| 03/06/2009 | 182 | Brief/Memorandum In Opposition of 180 Memorandum, 177 Objection Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (HEIN, JAMES) (Entered: 03/06/2009) |
| 03/05/2009 | 181 | Notice of Hearing Before Judge Michael Hogan in USDC Case No. 09-cv-6056, SEC v. Harder et al., on 3/10/09 at 10:30 am, Courtroom 1, Wayne L. Morse U.S. Courthouse, Eugene, OR - THIS HEARING IS NOT IN THE BANKRUPTCY COURT IN PORTLAND Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (KENNEDY, ALBERT) (Entered: 03/05/2009) |
| 03/02/2009 | 180 | Memorandum Re: 179 Objection Filed By U.S. Trustee US Trustee, Portland (MCCLURG, CARLA) (Entered: 03/02/2009) |
| | | Objection Filed by U.S. Trustee US Trustee, Portland Re: 34 |

| 03/02/2009 | 🌐 179 | Application to Employ *Clyde A Hamstreet & Associates* Filed by Debtor Stayton SW Assisted Living, L.L.C. (KENNEDY, ALBERT) (MCCLURG, CARLA) (Entered: 03/02/2009) |
|---|---|---|
| 03/02/2009 | 🌐 178 | Certificate of Service 170 Order on Motion to Use Cash Collateral Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (SIMSON, LEON) (Entered: 03/02/2009) |
| 03/02/2009 | 🌐 177 | Objection Filed by Creditor Column Financial, Inc. Re: 34 Application to Employ *Clyde A Hamstreet & Associates* Filed by Debtor Stayton SW Assisted Living, L.L.C. (KENNEDY, ALBERT) (CRISWELL, DAVID) (Entered: 03/02/2009) |
| 03/02/2009 | 🌐 176 | Request for No Further Notices Filed By Interested Party Oregon Attorney General (WADE, CAROLYN) (Entered: 03/02/2009) |
| 03/02/2009 | 🌐 175 | Correspondence Re: request for removal from Vancouver Care LLC creditor list Filed By Claudia Clifton. (not found on creditor list for Vancouver Care, LLC) (ljr, ) (Entered: 03/02/2009) |
| 03/01/2009 | 🌐 174 | Certificate of Service Re: 170 Order on Motion to Use Cash Collateral. (Admin.) (Entered: 03/01/2009) |
| 02/27/2009 | 🌐 173 | Hearing Held. Mr. Simson to prepare order. (sgc, ) (Entered: 02/27/2009) |
| 02/27/2009 | 🌐 172 | Rule 2015 Financial Report for January, 2009 Filed By Debtor Stayton SW Assisted Living, L.L.C. Rule 2015 Financial Report due by 3/31/2009.(CONWAY, TIMOTHY) (Entered: 02/27/2009) |
| 02/27/2009 | 🌐 171 | Notice to Serve Documents Re: 170 Final Order on Motion to Use Cash Collateral. (tlh, ) (Entered: 02/27/2009) |
| 02/27/2009 | 🌐 170 | Final Order Granting 140 Motion To Use Cash Collateral and granting adequate protection (tlh, ) (Entered: 02/27/2009) |
| | | Special Notice Request Filed By Creditor Dallas County. (ljr, ) |

| 02/27/2009 | 169 | (Entered: 02/27/2009) |
|---|---|---|
| 02/20/2009 | 168 | Notice of Hearing Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. Re: 98 Motion for Administrative Order Establishing Procedures for Provisional Payment of Professional Fees and Expenses on a Monthly Basis Filed by Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (KENNEDY, ALBERT). Hearing Scheduled for 3/9/2009 at 09:00 AM at Courtroom #4, Portland. (SIMSON, LEON) (Entered: 02/20/2009) |
| 02/18/2009 | 167 | Notice of Billing Statement for Period from January 1, 2009 through January 31, 2009 Filed By Creditor Column Financial, Inc. (CRISWELL, DAVID) (Entered: 02/18/2009) |
| 02/17/2009 | 166 | Certificate of Service 161 Order (Miscellaneous) Filed By Jointly Administered Debtor Vegas Assisted Living, LLC (CONWAY, TIMOTHY) (Entered: 02/17/2009) |
| 02/16/2009 | 165 | Change of Address for Medline Industries Inc. Filed By Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 02/16/2009) |
| 02/16/2009 | 164 | Change of Address for ASC National LLC Filed By Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 02/16/2009) |
| 02/15/2009 | 163 | Certificate of Service Re: 161 Order (Miscellaneous). (Admin.) (Entered: 02/15/2009) |
| | | Notice to Serve Documents Re: 161 Order authorizing |

| 02/13/2009 | 🌐 162 | employment of Tonkon Torp LLP for debtor VEGAS ASSISTED LIVING, LLC.(tlh, ) (Entered: 02/13/2009) |
| 02/13/2009 | 🌐 161 | Order Authorizing Employment of Tonkon Torp LLP as Attorneys for DEBTOR VEGAS ASSISTED LIVING. See Member Case 08-30151, Doc. #15. (tlh, ) (Entered: 02/13/2009) |
| 02/12/2009 | 🌐 160 | Certificate of Service 34 Application to Employ, 158 Notice of Hearing, Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 02/12/2009) |
| 02/11/2009 | 🌐 159 | Hearing Held. In Vegas Assisted Living 09-30151 Regarding Application to Emply Clyde A. Hamstreet, Application to Employ Tonkin Torp and Final Cash Collateral all Matters Set Over to 2/27/09 # 9:00AM. (sgc, ) (Entered: 02/11/2009) |
| 02/11/2009 | 🌐 158 | First Amended Notice of Hearing Filed By Creditor Column Financial, Inc. Re: 138 Hearing Held. Final Cash Collateral & 543(d), Motion to Employ Hamstreet Motion Set Over. Mr. Simson to prepare order. (sgc, ). Hearing Scheduled for 2/27/2009 at 09:00 AM at Courtroom #4, Portland. (CRISWELL, DAVID) (Entered: 02/11/2009) |
| 02/10/2009 | 🌐 157 | Notice of Hearing Filed By Creditor Column Financial, Inc. Re: 138 Hearing Held. Final Cash Collateral & 543(d), Motion to Employ Hamstreet Motion Set Over. Mr. Simson to prepare order. (sgc, ). Hearing Scheduled for 2/27/2009 at 09:00 AM at Courtroom #4, Portland. (CRISWELL, DAVID) (Entered: 02/10/2009) |
|  |  | Notice of Hearing Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized |

| | | |
|---|---|---|
| 02/09/2009 | 156 | Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. Re: Applications to employ Clyde Hamstreet & Associates have been filed by the debtor in member cases. Please refer to the dockets of those cases for the applications. The applications will be considered at the hearing on 2/2/09 at 9:00 a.m. in Courtroom #4. (tlh, ). Hearing Scheduled for 3/9/2009 at 09:00 AM at Courtroom #4, Portland. (CONWAY, TIMOTHY) (Entered: 02/09/2009) |
| 02/09/2009 | 155 | Notice of Hearing Filed By Debtor Stayton SW Assisted Living, L.L.C. Re: 138 Hearing Held. Final Cash Collateral & 543(d), Motion to Employ Hamstreet Motion Set Over. Mr. Simson to prepare order. (sgc, ). Hearing Scheduled for 2/27/2009 at 09:00 AM at Courtroom #4, Portland. (SIMSON, LEON) (Entered: 02/09/2009) |
| 02/09/2009 | 154 | Request for No Further Notices Filed By Interested Party Jon M Harder (STREINZ, JAMES) (Entered: 02/09/2009) |
| 02/06/2009 | 153 | Certificate of Service Re: 145 Order on Application to Employ. (Admin.) (Entered: 02/06/2009) |
| 02/06/2009 | 152 | Certificate of Service Re: 143 Order on Motion to Use Cash Collateral. (Admin.) (Entered: 02/06/2009) |
| 02/05/2009 | 151 | Certificate of Service Re: 139 Order Setting Deadline. (Admin.) (Entered: 02/06/2009) |
| 02/05/2009 | 150 | Certificate of Service 145 Order on Application to Employ, 143 Order on Motion to Use Cash Collateral Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 02/05/2009) |
| 02/04/2009 | 149 | Hearing Held. Matter is settled (sgc, ) (Entered: 02/05/2009) |
| 02/04/2009 | 148 | Declaration of Suzanne Koenig Re: 147 Appointment of Ombudsman Filed By U.S. Trustee US Trustee, Portland (MCCLURG, CARLA) (Entered: 02/04/2009) |

| | | |
|---|---|---|
| 02/04/2009 | 🌐 147 | Appointment of Suzanne Koenig, Patient Care Ombudsman, Filed by U.S. Trustee US Trustee, Portland. (MCCLURG, CARLA) (Entered: 02/04/2009) |
| 02/04/2009 | 🌐 146 | Notice to Serve Documents Re: 145 Order on Application to Employ Tonkon Torp. (tlh2, ) (Entered: 02/04/2009) |
| 02/04/2009 | 🌐 145 | Order Granting 4 Application to Employ *Tonkon Torp LLP as Attorneys* filed by Debtor Stayton SW Assisted Living, L.L.C. (tlh2, ) (Entered: 02/04/2009) |
| 02/04/2009 | 🌐 144 | Notice to Serve Documents Re: 143 Second Interim Order on Motion to Use Cash Collateral. (tlh2, ) (Entered: 02/04/2009) |
| 02/04/2009 | 🌐 143 | Second Interim Order Granting 140 Motion To Use Cash Collateral (tlh2, ) (Entered: 02/04/2009) |
| 02/04/2009 | 🌐 142 | Certificate of Service 126 Motion to Extend Time File Missing/Conversion Documents Filed By Jointly Administered Debtor Vegas Assisted Living, LLC (CONWAY, TIMOTHY) (Entered: 02/04/2009) |
| 02/03/2009 | 🌐 141 | Notice of Hearing Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. Re: 140 Notice of Emergency Hearing and Motion For Authority to Use Cash Collateral *through March 3, 2009*. Filed by Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. Hearing Scheduled for 2/4/2009 at 11:00 AM at Courtroom #4, Portland. (SIMSON, LEON). Hearing Scheduled for 2/4/2009 at 11:00 AM at Courtroom #4, Portland. (SIMSON, LEON) (Entered: 02/03/2009) |

| | | |
|---|---|---|
| 02/03/2009 | 🌐 140 | Notice of Emergency Hearing and Motion For Authority to Use Cash Collateral *through March 3, 2009*. Filed by Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Vegas Assisted Living, LLC, Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. Hearing Scheduled for 2/4/2009 at 11:00 AM at Courtroom #4, Portland. (SIMSON, LEON) (Entered: 02/03/2009) |
| 02/03/2009 | 🌐 139 | Order Setting Deadline to File Disclosure Statement and Plan of Reorganization Chapter 11 Plan due by 3/31/2009. Disclosure Statement due by 3/31/2009. (tlh, ) (Entered: 02/03/2009) |
| 02/02/2009 | 🌐 138 | Hearing Held. Final Cash Collateral & 543(d), Motion to Employ Hamstreet Motion Set Over. Mr. Simson to prepare order. (sgc, ) (Entered: 02/02/2009) |
| 02/01/2009 | 🌐 137 | Certificate of Service Re: 132 Order Extend Time File Missing/Conversion Documents. (Admin.) (Entered: 02/01/2009) |
| 01/30/2009 | 🌐 136 | Certificate of Service Re: 125 Service of Document. (Admin.) (Entered: 01/30/2009) |
| 01/30/2009 | 🌐 135 | Certificate of Service Re: 127 Order to Appoint Ombudsman. (Admin.) (Entered: 01/30/2009) |
| 01/30/2009 | 🌐 134 | NOTE: ADDITIONAL RECIPIENTS SERVED - SEE DOCKET # 136 . Certificate of Service Re: 124 Order to Appoint Ombudsman. (Admin.) Modified on 2/3/2009 (sgs, ). (Entered: 01/30/2009) |
| 01/30/2009 | 🌐 133 | Notice to Serve Documents Re: 132 Order Extend Time File Missing/Conversion Documents re Vegas Assisted Living. (tlh, ) (Entered: 01/30/2009) |
| 01/30/2009 | 🌐 132 | Order Granting 126 Motion to Extend Time through 2/2/09 to File Missing/Conversion Documents filed by Jointly Administered Debtor Vegas Assisted Living, LLC NOTE: This order is for Member Vegas Assisted Living. (tlh, ) (Entered: 01/30/2009) |
| | | |

| | | |
|---|---|---|
| 01/30/2009 | ◯ 131 | Rule 2015 Financial Report for December, 2008 Filed By Debtor Stayton SW Assisted Living, L.L.C. Rule 2015 Financial Report due by 2/27/2009.(CONWAY, TIMOTHY) (Entered: 01/30/2009) |
| 01/30/2009 | ◯ 130 | Notice Continued Meeting of Creditors Filed By U.S. Trustee US Trustee, Portland (MCCLURG, CARLA) (Entered: 01/30/2009) |
| 01/28/2009 | ◯ 129 | Certificate of Service Re: 116 Order on Motion For Joint Administration. (Admin.) (Entered: 01/28/2009) |
| 01/28/2009 | ◯ 128 | Joint Supplemental Memorandum Re: 84 Motion For Authority to Use Cash Collateral,,, 76 Record of Proceeding (Hearing Continued) Filed By Creditor Column Financial, Inc. (CRISWELL, DAVID) (Entered: 01/28/2009) |
| 01/28/2009 | ◯ 127 | Order Directing UST to Appoint Patient Care Ombudsman Objections to Notice of Intent to Appoint Patient Care Ombudsman due by 2/17/2009. Note: This order relates to Member case Vegas Assisted Living (09-30151) (tlh2, ) (Entered: 01/28/2009) |
| 01/28/2009 | ◯ 126 | Motion to Extend Time to File Missing/Conversion Documents Filed by Jointly Administered Debtor Vegas Assisted Living, LLC (CONWAY, TIMOTHY) (Entered: 01/28/2009) |
| 01/28/2009 | ◯ 125 | Service of Document on J. Wallace Gutzler Re: 124 Order to Appoint Ombudsman. (tlh2, ) (Entered: 01/28/2009) |
| 01/28/2009 | ◯ 124 | Order Directing UST to Appoint Patient Care Ombudsman Objections to Notice of Intent to Appoint Patient Care Ombudsman due by 2/17/2009 (tlh, ) (Entered: 01/28/2009) |
| 01/27/2009 | ◯ 123 | Special Notice Request Filed By Interested Party Christine A. Kosydar (KOSYDAR, CHRISTINE) (Entered: 01/27/2009) |
| | | Case Management Documents (Attachments: # 1 Financial Docs Part 2# 2 Financial Docs Part 3# 3 Financial Docs Part 4# 4 Financial Docs Part 5# 5 Financial Docs Part 6# 6 Financial Docs Part 7# 7 Financial Docs Part 8) Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., |

| | | |
|---|---|---|
| 01/26/2009 | 122 | Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (SIMSON, LEON) (Entered: 01/26/2009) |
| 01/26/2009 | 121 | Objection Filed by Creditor Column Financial, Inc. Re: 11 Notice of Preliminary Hearing and Motion For Authority to Use Cash Collateral . Filed by Debtor Stayton SW Assisted Living, L.L.C. Hearing Scheduled for 12/4/2008 at 11:30 AM at Courtroom #4, Portland. (KENNEDY, ALBERT) (CRISWELL, DAVID) (Entered: 01/26/2009) |
| 01/26/2009 | 120 | Objection Filed by Creditor Column Financial, Inc. Re: 34 Application to Employ *Clyde A Hamstreet & Associates* Filed by Debtor Stayton SW Assisted Living, L.L.C. (KENNEDY, ALBERT) (CRISWELL, DAVID) (Entered: 01/26/2009) |
| 01/26/2009 | 119 | Memorandum Re: in Opposition to Column Financial, Inc's Motions Pursuant to 11 USC Sections 305 and 543(d) for Waiver of 11 USC Section 543 Turnover Requirement Filed By Jointly Administered Debtors Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Medallion Assisted Living Limited Partnership, Village at Greece, LLC (CONWAY, TIMOTHY) (Entered: 01/26/2009) |
| 01/26/2009 | 118 | An order has been entered directing the joint administration andprocedural consolidation of In re Stayton SW Assisted Living, L.L.C.,dba Lakeside Assisted Living Community (08-36637-tmb11) and In reVegas Assisted Living, LLC (09-30151-tmb11) in accordance withRule 1015(b) of the Federal Rules of Bankruptcy Procedure.All further pleadings and other papers in any of these cases (OTHERTHAN PROOFS OF CLAIM, OBJECTIONS TO CLAIMS ANDFRBP 2015 REPORTS) shall be filed in, and all further docket entriesshall be made in, Case No. 08-36637-tmb11. The docket in StaytonSW Assisted Living, LLC should be consulted for all matters affectingthese Chapter 11 proceedings. (ljr, ) (Entered: 01/26/2009) |
| 01/26/2009 | 117 | Notice to Serve Documents Re: 116 Order on Motion For Joint Administration. (ljr, ) (Entered: 01/26/2009) |
| 01/26/2009 | 116 | Order Granting 114 Motion for Joint Administration of Case(s): 09-30151 with Lead Case 08-36637 filed by Debtor Stayton SW Assisted Living, L.L.C. (ljr, ) (Entered: 01/26/2009) |
| | | Response Filed by Jointly Administered Debtors Champlin, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Montclair Senior Living, LLC, Sanddollar |

| 01/26/2009 | 🌐 115 | Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC Re: 8 Notice of Intent to Appoint Patient Care Ombudsman and Order Thereon (psr, ) (CONWAY, TIMOTHY) (Entered: 01/26/2009) |
| --- | --- | --- |
| 01/22/2009 | 🌐 112 | Certificate of Service Re: 100 Order (Miscellaneous). (Admin.) (Entered: 01/22/2009) |
| 01/22/2009 | 🌐 111 | Certificate of Service Re: 97 Order Extend Time File Missing/Conversion Documents, , , . (Admin.) (Entered: 01/22/2009) |
| 01/22/2009 | 🌐 110 | Change of Address for GMAC Com Mortgage Corp Filed By Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 01/22/2009) |
| 01/22/2009 | 🌐 109 | Change of Address for United Rooter and Drain Services Filed By Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 01/22/2009) |
| 01/20/2009 | 🌐 113 | Notice of Billing Statement for period through December 31, 2008 Filed By Creditor Column Financial, Inc. (tlh, ) Modified on 1/23/2009 (sgs, ). (Entered: 01/23/2009) |
| 01/20/2009 | 🌐 108 | Certificate of Service 88 Rule 2014 Statement (AMENDED) [Requires LBF #1114 - 10/13/00], 87 Rule 2014 Statement (AMENDED) [Requires LBF #1114 - 10/13/00] Filed By Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 01/20/2009) |
| 01/20/2009 | 🌐 107 | Certificate of Service 97 Order Extend Time File Missing/Conversion Documents,,, Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 01/20/2009) |
|  |  | Certificate of Service 54 Order on Application to Employ Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, |

| | | |
|---|---|---|
| 01/20/2009 | 106 | Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 01/20/2009) |
| 01/20/2009 | 105 | CORRECTED BY DOCKET # 113 . Fee Itemization Filed By Creditor Column Financial, Inc. (CRISWELL, DAVID) Modified on 1/23/2009 (sgs, ). (Entered: 01/20/2009) |
| 01/20/2009 | | Applications to employ Clyde Hamstreet & Associates have been filed by the debtor in member cases. Please refer to the dockets of those cases for the applications. The applications will be considered at the hearing on 2/2/09 at 9:00 a.m. in Courtroom #4. (tlh, ) (Entered: 01/20/2009) |
| 01/20/2009 | 104 | Certificate of Service Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 01/20/2009) |
| 01/20/2009 | 103 | Certificate of Service 91 Order (Miscellaneous), 81 Order Setting Scheduling and Case Management Conference. Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 01/20/2009) |
| 01/20/2009 | 102 | Special Notice Request Filed By Interested Party Fred Girod (CONNOLLY, PAUL) (Entered: 01/20/2009) |
| | | Notice to Serve Documents Re: 100 Order Granting Application |

| 01/20/2009 | 🌐 101 | of Debtors to Employ Kurtzman Carson Consultants LLC as Bankruptcy Administrative Servicing Agent. (tlh, ) (Entered: 01/20/2009) |
|---|---|---|
| 01/20/2009 | 🌐 100 | Order Granting Application of Debtors to Employ Kurtzman Carson Consultants LLC as Bankruptcy Administrative Servicing Agent. NOTE: This Order satisfies motions filed in the individual member cases. (tlh, ) (Entered: 01/20/2009) |
| 01/20/2009 | 🌐 99 | Notice to Serve Documents Re: 97 Order Extend Time File Missing/Conversion Documents,,,. (tlh, ) (Entered: 01/20/2009) |
| 01/20/2009 | 🌐 98 | Motion for Administrative Order Establishing Procedures for Provisional Payment of Professional Fees and Expenses on a Monthly Basis Filed by Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. (KENNEDY, ALBERT) (Entered: 01/20/2009) |
| 01/20/2009 | 🌐 97 | Order Granting 86 Motion to Extend Time to 1/26/09 to File Missing/Conversion Documents filed by Jointly Administered Debtor Champlin, LLC, Jointly Administered Debtor Wayne Senior Living, LLC, Jointly Administered Debtor Village at Greece, LLC, Jointly Administered Debtor Mc Cook Senior Living, LLC, Jointly Administered Debtor W-E Specialized Care, LLC, Jointly Administered Debtor Kearney Senior Living, LLC, Jointly Administered Debtor Court at Clifton Park, LLC, Jointly Administered Debtor Sanddollar Court Memory Care, LLC, Jointly Administered Debtor St. George Senior Living, LLC, Jointly Administered Debtor Vancouver Care, L.L.C., Jointly Administered Debtor Court at Greece, LLC, Jointly Administered Debtor Montclair Senior Living, LLC, Jointly Administered Debtor Court at Orchard Park, LLC, Jointly Administered Debtor Seward Senior Living, LLC (tlh, ) (Entered: 01/20/2009) |
| 01/18/2009 | 🌐 96 | Certificate of Service Re: 91 Order (Miscellaneous). (Admin.) (Entered: 01/18/2009) |
| | | Notice of Hearing Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, |

| | | |
|---|---|---|
| 01/16/2009 | ◯95 | Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC, Debtor Stayton SW Assisted Living, L.L.C. Re: 4 Application to Employ *Tonkon Torp LLP as Attorneys* Filed by Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY). Hearing Scheduled for 2/2/2009 at 09:00 AM at Courtroom #4, Portland. (KENNEDY, ALBERT) (Entered: 01/16/2009) |
| 01/16/2009 | ◯94 | Change of Address Filed By Debtor Stayton SW Assisted Living, L.L.C. (KENNEDY, ALBERT) (Entered: 01/16/2009) |
| 01/16/2009 | ◯93 | Notice to Serve Documents Re: 81 Order Setting Scheduling and Case Management Conference.. (tlh, ) (Entered: 01/16/2009) |
| 01/16/2009 | ◯92 | Notice to Serve Documents Re: 91 Order Granting Debtors' Motions For Authority to Alter Reporting Cycle for 2015 Reports. (tlh, ) (Entered: 01/16/2009) |
| 01/16/2009 | ◯91 | Order Granting Debtors' Motions for Authority to Alter Reporting Cycle for 2015 Reports. NOTE: This Order satisfies motions filed in the individual cases. (tlh, ) (Entered: 01/16/2009) |
| 01/15/2009 | ◯90 | Certificate of Service Re: 81 Order Setting Scheduling and Case Management Conference.. (Admin.) (Entered: 01/15/2009) |
| 01/14/2009 | ◯89 | Certificate of Service Re: 79 Order on Motion to Use Cash Collateral. (Admin.) (Entered: 01/14/2009) |
| 01/14/2009 | ◯88 | Second Amended Rule 2014 Verified Statement for Proposed Professional *Tonkon Torp LLP* Filed By Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 01/14/2009) |
| 01/14/2009 | ◯87 | Second Amended Rule 2014 Verified Statement for Proposed Professional *Clyde A Hamstreet & Associates* Filed By Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 01/14/2009) |
| | | Motion to Extend Time to File Missing/Conversion Documents Filed by Jointly Administered Debtors Champlin, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, |

| 01/13/2009 | ⬤ 86 | LLC, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Village at Greece, LLC, W-E Specialized Care, LLC, Wayne Senior Living, LLC (tlh, ) (Entered: 01/14/2009) |
| --- | --- | --- |
| 01/13/2009 | ⬤ 85 | CORRECTED BY DOCKET # 86 . Motion to Extend Time to File Schedules and Statements of Financial Affairs Filed by Jointly Administered Debtors Champlin, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C. (SIMSON, LEON) Modified on 1/14/2009 (sgs, ). (Entered: 01/13/2009) |
| 01/13/2009 | ⬤ 84 | Notice of Final Hearing and Motion For Authority to Use Cash Collateral . Filed by Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Debtor Stayton SW Assisted Living, L.L.C. Hearing Scheduled for 2/2/2009 at 09:00 AM at Courtroom #4, Portland. (KENNEDY, ALBERT) (Entered: 01/13/2009) |
| 01/13/2009 | ⬤ 83 | Certificate of Service 79 Order on Motion to Use Cash Collateral Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, Sanddollar Court Memory Care, LLC, Seward Senior Living, LLC, St. George Senior Living, LLC, Vancouver Care, L.L.C., Debtor Stayton SW Assisted Living, L.L.C. (KENNEDY, ALBERT) (Entered: 01/13/2009) |
| 01/13/2009 | ⬤ 82 | CORRECTED BY DOCKET # 84 . Notice of Hearing Filed By Jointly Administered Debtors Champlin, LLC, Colonial Gardens, LLC, Court at Clifton Park, LLC, Court at Greece, LLC, Court at Orchard Park, LLC, Hendersonville Senior Living, LLC, Kearney Senior Living, LLC, Mc Cook Senior Living, LLC, Medallion Assisted Living Limited Partnership, Montclair Senior Living, LLC, (CONWAY, TIMOTHY), Hearing Scheduled for 2/2/2009 at 09:00 AM at Courtroom #4, Portland. (KENNEDY, ALBERT) Modified on 1/13/2009 (sgs, ). (Entered: 01/13/2009) |

| | | |
|---|---|---|
| 01/13/2009 | 🔘 81 | Order Setting Scheduling and Case Management Conference. Case Management Conference set for 02/02/2009 at 09:00:00AM at Courtroom #4, Portland. (tlh, ) (Entered: 01/13/2009) |
| 01/12/2009 | 🔘 114 | Motion for Joint Administration of Case(s): 09-30151 with Lead Case 08-36637 Filed by Debtor Stayton SW Assisted Living, L.L.C. (tlh, ) (Entered: 01/23/2009) |
| 01/12/2009 | 🔘 80 | Notice to Serve Documents Re: 79 Interim Order on Motion to Use Cash Collateral. (ljr, ) (Entered: 01/12/2009) |
| 01/12/2009 | 🔘 79 | Interim Order Authorizing 11 Motion To Use Cash Collateral (ljr, ) (Entered: 01/12/2009) |
| 01/09/2009 | 🔘 | An order has been entered directing the joint administration andprocedural consolidation of In re Stayton SW Assisted Living, L.L.C.,dba Lakeside Assisted Living Community (08-36637-tmb11); In reColonial Gardens, LLC, aka Colonial Gardens Residential CareCommunity (08-36655-tmb11); In re Medallion Assisted LivingLimited Partnership, dba Medallion Senior Living (08-36638-tmb11);In re Hendersonville Senior Living, LLC (08-36673-tmb11); In reChamplin, LLC (08-37147-tmb11); In re Court at Clifton Park, LLC(08-37154-tmb11); In re Court at Greece, LLC (08-37158-tmb11); Inre Court at Orchard Park, LLC (08-37161-tmb11); In re KearneySenior Living, LLC (08-37152-tmb11); In re McCook Senior Living,LLC (08-37148-tmb11); In re Montclair Senior Living, LLC(08-37159-tmb11); In re Sanddollar Court Memory Care, LLC(08-37157-tmb11); In re Seward Senior Living, LLC(08-37168-tmb11); In re St. George Senior Living, LLC(08-37155-tmb11); In re Vancouver Care, L.L.C. (08-37156-tmb11);In re Village at Greece, LLC (08-37149-tmb11); In re Wayne SeniorLiving; LLC (08-37146-tmb11); and In re W-E Specialized Care, LLC(08-37151-tmb11) in accordance with Rule 1015(b) of the FederalRules of Bankruptcy Procedure. All further pleadings and other papers in any of the above cases (OTHER THAN PROOFS OF CLAIM, OBJECTIONS TO CLAIMSAND FRBP 2015 REPORTS) shall be filed in, and all further docketentries shall be made in, Case No. 08-36637-tmb11. The docket inStayton SW Assisted Living, LLC should be consulted for all mattersaffecting these Chapter 11 proceedings. (tlh, ) (Entered: 01/09/2009) |
| 01/09/2009 | 🔘 78 | Notice to Serve Documents Re: 77 Order on Motion For Joint Administration. (tlh, ) (Entered: 01/09/2009) |
| 01/09/2009 | 🔘 77 | Order Granting 57 Motion for Joint Administration of Case(s) with Lead Case 08-36637 filed by Debtor Stayton SW Assisted Living, L.L.C. (tlh, ) (Entered: 01/09/2009) |

| 01/07/2009 | ● 76 | Record of Proceeding Re: Cont. Hearings on 4 Application to Employ, 34 Application to Employ. Hearing Scheduled for 02/02/2009 at 09:00:00 AM at Courtroom #4, Portland. (sgc, ) (Entered: 01/08/2009) |
| --- | --- | --- |
| 01/06/2009 | ● 75 | First Amended Change of Address for Former or Current Resident #SSWAL-34 Filed By Debtor Stayton SW Assisted Living, L.L.C. (KENNEDY, ALBERT) (Entered: 01/06/2009) |
| 01/06/2009 | ● 74 | Change of Address for Excel Telecommunications Inc Filed By Debtor Stayton SW Assisted Living, L.L.C. (KENNEDY, ALBERT) (Entered: 01/06/2009) |
| 01/06/2009 | ● 73 | CORRECTED BY DOCUMENT # 75 - DOCUMENT ACCESS RESTRICTED AT FILING PARTY'S REQUEST AS DOCUMENT INADVERTENTLY CONTAINED SENSITIVE PERSONAL DATA: Change of Address for Former or Current Resident #SSWAL-34 Filed By Debtor Stayton SW Assisted Living, L.L.C. (KENNEDY, ALBERT) Modified on 1/6/2009 (rdl, ). (Entered: 01/06/2009) |
| 01/06/2009 | ● 72 | Change of Address for Horizon Restoration Systems Filed By Debtor Stayton SW Assisted Living, L.L.C. (KENNEDY, ALBERT) (Entered: 01/06/2009) |
| 01/06/2009 | ● 71 | Change of Address for Willis of Eugene Filed By Debtor Stayton SW Assisted Living, L.L.C. (KENNEDY, ALBERT) (Entered: 01/06/2009) |
| 01/06/2009 | ● 70 | Change of Address for Bonneville Billing and Collection Inc Filed By Debtor Stayton SW Assisted Living, L.L.C. (KENNEDY, ALBERT) (Entered: 01/06/2009) |
| 01/05/2009 | ● 69 | Certificate of Service 60 Order on Generic Motion Filed By Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 01/05/2009) |
| 01/05/2009 | ● 68 | Missing Documents Schedule A: Schedule B: Schedule D: Schedule E: Schedule F: Schedule G: Schedule H: Summary of Schedules: Unsworn Declaration: Statement of Financial Affairs and Unsworn Declaration: (Attachments: # 1 Statement of Financial Affairs) Filed By Debtor Stayton SW Assisted Living, L.L.C. (KENNEDY, ALBERT) (Entered: 01/05/2009) |
| | | Response Filed by U.S. Trustee US Trustee, Portland Re: 46 Response Filed by Debtor Stayton SW Assisted Living, L.L.C. Re: 8 Notice of Intent to Appoint Patient Care Ombudsman and |

| 01/02/2009 | ◑ 67 | Order Thereon (psr, ) (CONWAY, TIMOTHY) (MCCLURG, CARLA) (Entered: 01/02/2009) |
|---|---|---|
| 01/01/2009 | ◑ 66 | Certificate of Service Re: 60 Order on Generic Motion. (Admin.) (Entered: 01/01/2009) |
| 12/31/2008 | ◑ 65 | Certificate of Service Re: 54 Order on Application to Employ. (Admin.) (Entered: 12/31/2008) |
| 12/31/2008 | ◑ 64 | NOTE: DOCUMENT ENTERED IN ERROR. SEE DOCKET # 68 . Missing Documents Schedule A: Schedule B: Schedule D: Schedule E: Schedule F: Summary of Schedules: Unsworn Declaration: Statement of Financial Affairs and Unsworn Declaration: Filed By Debtor Stayton SW Assisted Living, L.L.C. (KENNEDY, ALBERT) Modified on 1/5/2009 (pjk, ). (Entered: 12/31/2008) |
| 12/31/2008 | ◑ 63 | Certificate of Service 54 Order on Application to Employ Filed By Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 12/31/2008) |
| 12/31/2008 | ◑ 62 | First Amended Rule 2014 Verified Statement for Proposed Professional *Tonkon Torp LLP* Filed By Debtor Stayton SW Assisted Living, L.L.C. (KENNEDY, ALBERT) (Entered: 12/31/2008) |
| 12/30/2008 | ◑ 61 | Notice to Serve Documents Re: 60 Order Authorizing re Motion to File 2015 Reports at end of month. (tlh, ) (Entered: 12/30/2008) |
| 12/30/2008 | ◑ 60 | Order Granting 56 Motion for Authority to File 2015 Reports at Month End filed by Debtor Stayton SW Assisted Living, L.L.C. (tlh, ) (Entered: 12/30/2008) |
| 12/30/2008 | ◑ 59 | First Amended Notice of Hearing Filed By Debtor Stayton SW Assisted Living, L.L.C. Re: 57 Motion for Joint Administration of Case(s): 08-36638, 08-36655, 08-36673 with Lead Case 08-36637 Filed by Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY). Hearing Scheduled for 1/7/2009 at 10:00 AM at Courtroom #4, Portland. (CONWAY, TIMOTHY) (Entered: 12/30/2008) |
|  |  | Notice of Hearing Filed By Debtor Stayton SW Assisted Living, L.L.C. Re: 57 Motion for Joint Administration of Case(s): 08-36638, 08-36655, 08-36673 with Lead Case 08-36637 Filed by Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY). Hearing Scheduled for 1/7/2009 at 10:00 AM at |

| 12/30/2008 | ◑ 58 | Courtroom #4, Portland. (CONWAY, TIMOTHY) (Entered: 12/30/2008) |
|---|---|---|
| 12/30/2008 | ◑ 57 | Motion for Joint Administration of Case(s): 08-36638, 08-36655, 08-36673 with Lead Case 08-36637 Filed by Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 12/30/2008) |
| 12/30/2008 | ◑ 56 | Motion for Authority to File 2015 Reports at Month End Filed by Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 12/30/2008) |
| 12/29/2008 | ◑ 55 | Notice to Serve Documents Re: 54 Order on Application to Employ. (tlh, ) (Entered: 12/29/2008) |
| 12/29/2008 | ◑ 54 | Order Granting 44 Application to Employ *Kurtzman Carson Consultants* filed by Debtor Stayton SW Assisted Living, L.L.C. (tlh, ) (Entered: 12/29/2008) |
| 12/19/2008 | ◑ 53 | Certificate of Service Re: 47 Order Extend Time File Missing/Conversion Documents. (Admin.) (Entered: 12/19/2008) |
| 12/18/2008 | ◑ 52 | Certificate of Service 47 Order Extend Time File Missing/Conversion Documents Filed By Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 12/18/2008) |
| 12/17/2008 | ◑ 51 | Special Notice Request Filed By Interested Party Jon M Harder (STREINZ, JAMES) (Entered: 12/17/2008) |
| 12/17/2008 | ◑ 50 | Special Notice Request Filed By Interested Party Jon M Harder (STREINZ, JAMES) (Entered: 12/17/2008) |
| 12/17/2008 | ◑ 49 | CORRECTED BY DOCUMENT # 51 : Special Notice Request Filed By Debtor Stayton SW Assisted Living, L.L.C. (STREINZ, JAMES) Modified on 12/17/2008 (rdl, ). (Entered: 12/17/2008) |
| 12/17/2008 | ◑ 48 | Notice to Serve Documents Re: 47 Order Extend Time File Missing/Conversion Documents. (tlh, ) (Entered: 12/17/2008) |
| 12/17/2008 | ◑ 47 | Order Granting 42 Motion to Extend Time to File Missing/Conversion Documents *Sch & Stmt of Affairs* filed by Debtor Stayton SW Assisted Living, L.L.C. (tlh, ) (Entered: 12/17/2008) |
| | | Response Filed by Debtor Stayton SW Assisted Living, L.L.C. Re: 8 Notice of Intent to Appoint Patient Care Ombudsman and |

| 12/16/2008 | 46 | Order Thereon (psr, ) (CONWAY, TIMOTHY) (Entered: 12/16/2008) |
|---|---|---|
| 12/16/2008 | 45 | An order for relief in this case was entered under Chapter 11 of the Bankruptcy Code. Despite efforts to contact eligible unsecured creditors, as of this date, the United States Trustee has not received a sufficient number of creditors willing to serve on a committee of unsecured creditors. See 11 U.S.C. 1102(b)(1). Accordingly, the United States Trustee is unable to appoint a committee pursuant to 11 U.S.C. 1102(a). Filed by U.S. Trustee US Trustee, Portland. (MCCLURG, CARLA) (Entered: 12/16/2008) |
| 12/16/2008 | 44 | Application to Employ *Kurtzman Carson Consultants* Filed by Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 12/16/2008) |
| 12/15/2008 | 43 | Special Notice Request Filed By Interested Party IRS (tlh, ) (Entered: 12/16/2008) |
| 12/15/2008 | 42 | Motion to Extend Time to File Missing/Conversion Documents *Sch & Stmt of Affairs* Filed by Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 12/15/2008) |
| 12/12/2008 | 41 | Notice of Hearing Filed By Debtor Stayton SW Assisted Living, L.L.C. Re: 4 Application to Employ *Tonkon Torp LLP as Attorneys* Filed by Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY), 34 Application to Employ *Clyde A Hamstreet & Associates* Filed by Debtor Stayton SW Assisted Living, L.L.C. (KENNEDY, ALBERT). Hearing Scheduled for 1/7/2009 at 10:00 AM at Courtroom #4, Portland. (CONWAY, TIMOTHY) (Entered: 12/12/2008) |
| 12/11/2008 | 40 | Certificate of Service Re: 37 Order on Motion to Use Cash Collateral. (Admin.) (Entered: 12/11/2008) |
| 12/11/2008 | 39 | Certificate of Service 37 Order on Motion to Use Cash Collateral Filed By Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 12/11/2008) |
| 12/09/2008 | 38 | Notice to Serve Documents Re: 37 Interim Order on Motion to Use Cash Collateral. (tlh, ) (Entered: 12/09/2008) |
| 12/09/2008 | 37 | Interim Order Authorizing 11 Motion To Use Cash Collateral and granting Adequate Protection (tlh, ) (Entered: 12/09/2008) |
| | | Certificate of Service 27 Order on Motion for Continuation of |

| 12/08/2008 | ◐ 36 | Utility Service Filed By Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 12/08/2008) |
|---|---|---|
| 12/08/2008 | ◐ 35 | Certificate of Service 29 Order on Generic Motion, Filed By Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 12/08/2008) |
| 12/08/2008 | ◐ 34 | Application to Employ *Clyde A Hamstreet & Associates* Filed by Debtor Stayton SW Assisted Living, L.L.C. (KENNEDY, ALBERT) (Entered: 12/08/2008) |
| 12/06/2008 | ◐ 33 | Certificate of Service Re: 22 Application for Special Admission Pro Hac Vice, and ORDER Thereon. (Admin.) (Entered: 12/06/2008) |
| 12/06/2008 | ◐ 32 | Certificate of Service Re: 21 Order Striking Document. (Admin.) (Entered: 12/06/2008) |
| 12/05/2008 | ◐ 31 | BNC Certificate of Service of 16 Notice of Meeting of Creditors - Chapter 11/12, . (Admin.) (Entered: 12/05/2008) |
| 12/05/2008 | ◐ 30 | Notice to Serve Documents Re: 29 Order on Generic Motion,. (pjk, ) (Entered: 12/05/2008) |
| 12/05/2008 | ◐ 29 | Order Granting (Related Doc # 6 )Motion for Order Authorizing Payment to Senenet, Inc. for Prepetition Wages, Salaries, Compensation, Epxpenses, Benefits, and Related Taxes, and to Continue Employee Benefits Postpetition 6 Motion for Order Authorizing Payment to Senenet, Inc. for Prepetition Wages, Salaries, Compensation, Epxpenses, Benefits, and Related Taxes, and to Continue Employee Benefits Postpetition filed by Debtor Stayton SW Assisted Living, L.L.C. (pjk, ) (Entered: 12/05/2008) |
| 12/05/2008 | ◐ 28 | Notice to Serve Documents Re: 27 Order on Motion for Continuation of Utility Service. (pjk, ) (Entered: 12/05/2008) |
| 12/05/2008 | ◐ 27 | CORRECTED DOCKET TEXT TO: Order Determining Adequate Assurance to Utility Companies re 5 Motion for Continuation of Utility Service (pjk, ) Modified on 12/5/2008 (pjk, ). (Entered: 12/05/2008) |
| 12/04/2008 | ◐ 26 | Certificate of Service Re: 9 Order and Notice Re: Time to File Documents. (Admin.) (Entered: 12/04/2008) |
| 12/04/2008 | ◐ 25 | Certificate of Service Re: 12 Order of Designation/2015 Reports. (Admin.) (Entered: 12/04/2008) |

| 12/04/2008 | ○ 24 | Certificate of Service Re: 8 Notice of Intent to Appoint Patient Care Ombudsman. (Admin.) (Entered: 12/04/2008) |
|---|---|---|
| 12/04/2008 | ○ 23 | Record of Proceeding Re: 11 Continued Preliminary Motion For Authority to Use Cash Collateral. Hearing Scheduled for 01/07/2009 at 10:00:00 AM at Courtroom #4, Portland. (sgc, ) (Entered: 12/04/2008) |
| 12/04/2008 | ○ 22 | Application for Special Admission Pro Hac Vice, and ORDER Thereon (tlh, ) (Entered: 12/04/2008) |
| 12/04/2008 | ○ 21 | Order Striking Document(s) 19 Precautionary Motion for Relief from Stay Filed by Creditor Column Financial, Inc. (CRISWELL, DAVID) (tlh, ) (Entered: 12/04/2008) |
| 12/04/2008 | ○ 20 | Certificate of Service 14 Notice of Hearing,,,, 5 Motion for Continuation of Utility Service Filed By Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 12/04/2008) |
| 12/03/2008 | ○ 19 | Precautionary Motion for Relief from Stay Filed by Creditor Column Financial, Inc. (CRISWELL, DAVID) (Entered: 12/03/2008) |
| 12/03/2008 | ○ 18 | Objection Filed by Creditor Column Financial, Inc. Re: 11 Notice of Preliminary Hearing and Motion For Authority to Use Cash Collateral . Filed by Debtor Stayton SW Assisted Living, L.L.C. Hearing Scheduled for 12/4/2008 at 11:30 AM at Courtroom #4, Portland. (KENNEDY, ALBERT) (CRISWELL, DAVID) (Entered: 12/03/2008) |
| 12/03/2008 | ○ 17 | Certificate of Service 14 Notice of Hearing,,,, 6 Miscellaneous Motion,, 1 Attorney Ch 11 Voluntary Petition, 11 Motion For Authority to Use Cash Collateral, 4 Application to Employ, 3 Corporate Ownership Statement Filed By Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 12/03/2008) |
| 12/03/2008 | ○ 16 | Notice of Bankruptcy Case, Meeting of Creditors, and Deadlines. Filed by U.S. Trustee US Trustee, Portland. 341(a) Meeting to be Held on 1/6/2009 at 03:30 PM at UST1, US Trustee's Office, Portland, Rm 223. Proofs of Claims due by 4/6/2009. (^US Trustee4, Portland, ) (Entered: 12/03/2008) |
|  |  | Notice of Bankruptcy Case, Meeting of Creditors, and Deadlines. Filed by U.S. Trustee US Trustee, Portland. 341(a) Meeting to be Held on 1/6/2009 at 03:30 PM at UST1, US Trustee's Office, |

| 12/03/2008 | ◎ 15 | Portland, Rm 223. Proofs of Claims due by 4/6/2009. (^US Trustee4, Portland, ) (Entered: 12/03/2008) |
| --- | --- | --- |
| 12/02/2008 | ◎ 14 | Notice of Hearing Filed By Debtor Stayton SW Assisted Living, L.L.C. Re: 11 Notice of Preliminary Hearing and Motion For Authority to Use Cash Collateral . Filed by Debtor Stayton SW Assisted Living, L.L.C. Hearing Scheduled for 12/4/2008 at 11:30 AM at Courtroom #4, Portland. (KENNEDY, ALBERT), 6 Motion for Order Authorizing Payment to Senenet, Inc. for Prepetition Wages, Salaries, Compensation, Epxpenses, Benefits, and Related Taxes, and to Continue Employee Benefits Postpetition Filed by Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY), 5 Motion for Continuation of Utility Service Filed by Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY). Hearing Scheduled for 12/4/2008 at 11:30 AM at Courtroom #4, Portland. (CONWAY, TIMOTHY) (Entered: 12/02/2008) |
| 12/02/2008 | ◎ 13 | Special Notice Request Filed By Interested Party Fred Girod (ALBERT, JOHN) (Entered: 12/02/2008) |
| 12/02/2008 | ◎ 12 | Order of Designation, and Notice of Chapter 11 Financial Reporting and Mailing Requirements Rule 2015 Financial Report due by 1/15/2009. (tlh, ) (Entered: 12/02/2008) |
| 12/02/2008 | ◎ 11 | Notice of Preliminary Hearing and Motion For Authority to Use Cash Collateral . Filed by Debtor Stayton SW Assisted Living, L.L.C. Hearing Scheduled for 12/4/2008 at 11:30 AM at Courtroom #4, Portland. (KENNEDY, ALBERT) (Entered: 12/02/2008) |
| 12/02/2008 | ◎ 10 | Special Notice Request Filed By Creditor Column Financial, Inc. (CRISWELL, DAVID) (Entered: 12/02/2008) |
| 12/02/2008 | ◎ 9 | Order and Notice Regarding Time to File Documents; and Notice of Proposed Dismissal. (psr, ) (Entered: 12/02/2008) |
| 12/02/2008 | ◎ 8 | Notice of Intent to Appoint Patient Care Ombudsman and Order Thereon (psr, ) (Entered: 12/02/2008) |
| 12/02/2008 | ◎ 7 | NOTE: DOCUMENT FILED IN WRONG CASE. Notice of Preliminary Hearing and Motion For Authority to Use Cash Collateral . Filed by Debtor Stayton SW Assisted Living, L.L.C. Hearing Scheduled for 12/4/2008 at 11:30 AM at Courtroom #4, Portland. (KENNEDY, ALBERT) Modified on 12/2/2008 (sgs, ). (Entered: 12/02/2008) |

| 12/02/2008 | ● | Case Reassigned to Judge Trish M Brown. Involvement of Judge Randall L. Dunn Terminated. Reason: case associated with 08-36630-tmb11. (mmr, ) (Entered: 12/02/2008) |
|---|---|---|
| 12/02/2008 | ● 6 | Motion for Order Authorizing Payment to Senenet, Inc. for Prepetition Wages, Salaries, Compensation, Epxpenses, Benefits, and Related Taxes, and to Continue Employee Benefits Postpetition Filed by Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 12/02/2008) |
| 12/02/2008 | ● 5 | Motion for Continuation of Utility Service Filed by Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 12/02/2008) |
| 12/02/2008 | ● 4 | Application to Employ *Tonkon Torp LLP as Attorneys* Filed by Debtor Stayton SW Assisted Living, L.L.C. (CONWAY, TIMOTHY) (Entered: 12/02/2008) |
| 12/01/2008 | ● 3 | Corporate Ownership Statement Filed By Debtor Stayton SW Assisted Living, L.L.C. (SIMSON, LEON) (Entered: 12/01/2008) |
| 12/01/2008 | 2 | Receipt of Filing Fee for Attorney Ch 11 Voluntary Petition(08-36637-11) [misc,volp11a] (1039.00). Receipt Number 3854791. (U.S. Treasury) (Entered: 12/01/2008) |
| 12/01/2008 | ● 1 | CORRECTED OBJECTION DEADLINE - Chapter 11 Voluntary Petition, Fee Amount $1039 Objections to Notice of Intent to Appoint Patient Care Ombudsman due by 12/16/2008 Exclusivity Period Expires 3/31/2009. (SIMSON, LEON) Modified on 12/9/2008 (mrb, ). (Entered: 12/01/2008) |