In re    **Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-6056)**    Case No.    **USDC #09-06082-HO**

_____,
Debtor

# SCHEDULE A - REAL PROPERTY - UNITARY ENTERPRISE

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| See attached | | - | Unknown | Unknown |

| | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |
| | (Report also on Summary of Schedules) | |

**0** continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule A - Real Property (Sr and Non-Sr Housing)

| Sch A - Real Property (Sr/Non-Sr) | Address 1 | City | State | Zip | Nature of debtor's interest in property | Current market value of debtor's interest in property, without deducting any secured claim or exemption |
|---|---|---|---|---|---|---|
| 1980 Wallace Rd House (HD 5, LLC) | 3723 Fairview Industrial Drive, Ste 270 | Salem | OR | 97302-0006 | Owner | 300,000 |
| Presidio Pointe (Atwater Senior Living Property LP) | | Atwater | CA | | Owner | 1,400,000 |
| Lowlands | | Salem | OR | | | 250,000 |
| Aaron Ridge Apartments, LLC | | Richland | WA | | Owner | unknown |
| Cody Senior Living II, LLC | 2401 Cougar Avenue | Cody | WY | 82414 | Owner | 5,961,610 |
| Cody Senior Living II Properties, LLC | 2401 Cougar Avenue | Cody | WY | 82414 | Owner | 750,000 |
| Addie Meedom House, LLC | 1445 Parkway Dr | Crescent City | CA | 95531 | Owner | 2,600,000 |
| Addie Meedom Cottages (Adjacent land) | | Crescent City | CA | 95531 | | unknown |
| Albany Assisted Living Community, LLC (Monteith Village) | | Albany | OR | | Owner | unknown |
| W-E Specialized Care, LLC | 3720 N. Clarey St. | Eugene | OR | 97402 | Owner | 10,107,594 |
| Barger Road Cottages LLC | 3850 Everest Loop | Eugene | OR | 97402 | Owner | 1,288,000 |
| Alpine Springs III, LLC | 3760 N. Clarey St. | Eugene | OR | 97402 | Owner | 7,935,502 |
| Apple Ridge Assisted living, LLC | 1640 South Quebec Way | Denver | CO | 80231 | Owner | 4,400,000 |
| Autumn Glen Assisted Living Community, LLC | 2250 Harvest Moon Drive | Indianapolis | IN | 46229 | Owner | 4,032,000 |
| Autumn Glen Cottages LLC | 2250 Harvest Moon Drive | Indianapolis | IN | 46229 | Owner | 1,350,000 |
| Autumn Park Assisted Living Community, LLC | 5045 West 52nd Street | Indianapolis | IN | 46254 | Owner | 4,840,000 |
| Autumn Park Cottages | | Indianapolis | IN | | Owner | 100,000 |
| Avondale Operator, LLC (Avondale Senior Living, LLC) | | Avondale | AZ | | Owner | 125,000 |
| Oxford Senior Living, LLC | 100 Azalea Drive | Oxford | MS | 38655 | Owner | 9,592,763 |
| Battlecreek Road (house) | Battlecreek Road | Salem | OR | 97302 | Owner | unknown |
| Bechtel Warehouse | | Richland | WA | | Owner | 26,000,000 |
| Butte Senior Living, LLC | 3701 Elizabeth Warren Ave. | Butte | MT | 59701 | Owner | 14,242,475 |
| Wenatchee Cottages, LLC (Blossom Valley Cottages) | 1701 Orchard Ave. | Wenatchee | WA | 98801 | Owner | 300,000 |
| Blue Mountain Associates LLC | | Walla Walla | WA | | Owner | 1,540,000 |
| Bluffs At Northwoods Apartments, LLC | | Gastonia | NC | | Owner | 5,000,000 |
| Boones Ferry Place | | Woodburn | OR | | Owner | 632,289 |
| Braxton Senior Living Limited Partnership | | Fort Bragg | CA | | Owner | 2,100,000 |
| Minot Senior Living, LLC | 3515 10th Street SW | Minot | ND | 58701 | Owner | 10,834,801 |
| Brentwood | 3723 Fairview Industrial Drive, Ste 270 | Salem | OR | 97302-0006 | Owner | unknown |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule A - Real Property (Sr and Non-Sr Housing)

| Sch A - Real Property (Sr/Non-Sr) | Address 1 | City | State | Zip | Nature of debtor's interest in property | Current market value of debtor's interest in property, without deducting any secured claim or exemption |
|---|---|---|---|---|---|---|
| Briarwood Retirement and Assisted Living Community, LLC | 4865 Main Street | Springfield | OR | 97478 | Owner | 16,208,718 |
| Buford Brookside Senior Living, LLC | 4450 Old Hamilton Mill Road | Buford | GA | 30518 | Owner | 5,118,647 |
| Fairway Crossing Senior Living, LLC | 1824 Manchester Road | Glastonbury | CT | 6033 | Owner | 6,077,880 |
| Bull Springs | 3723 Fairview Industrial Drive, Ste 270 | Salem | OR | 97302-0006 | Owner | unknown |
| Providence City, LLC | 233 North Main Street | Providence | UT | 84332 | Owner | 2,000,000 |
| Cambridge Court GP LLC | 1109 Sixth Avenue North | Great Falls | MT | 59401 | Owner | 1,900,000 |
| Cambridge Place GF, LLC | 1104 Sixth Avenue North | Great Falls | MT | 59401 | Owner | 5,969,201 |
| Harlingen Senior Living Limited Partnership | 900 Camelot Drive | Harlingen | TX | 78550 | Owner | 9,065,286 |
| Canterbury Gardens Senior Living GP, LLC | 1002 King Arthur Court | Harlingen | TX | 78550 | Owner | 3,080,000 |
| Canyon Creek Development, Inc. | 3723 Fairview Industrial Drive, Ste 270 | Salem | OR | 97302 | Owner | unknown |
| Canyon Crest Assisted Living & Memory Care, LLC | 8151 E. Speedway Blvd. | Tucson | AZ | 85710 | Owner | 6,240,000 |
| Amarillo Assisted Living Limited Partnership | 7404 Wallace Blvd. | Amarillo | TX | 79106 | Owner | 13,502,271 |
| Carriage Inn Limited Partnership | 401 Northshore Blvd | Portland | TX | 78374 | Owner | 9,732,698 |
| Cascadia Canyon I | 3723 Fairview Industrial Drive, Ste 270 | Salem | OR | 97302 | Owner | 4,800,000 |
| Cascadia Canyon II | 3723 Fairview Industrial Drive, Ste 270 | Salem | OR | 97302 | Owner | 3,700,000 |
| Broken Arrow Senior Living, LLC | 10107 S. Garnett Road | Broken Arrow | OK | 74011 | Owner | 5,728,572 |
| Nanaimo Sr. Living LP (Cedar Ridge) | | Nanaimo, Canada | | | Owner | 2,262,000 |
| Century Fields Retirement and Assisted Living Community, LLC | 181 South 5th Street | Lebanon | OR | 97355 | Owner | 8,167,707 |
| Century Place (Land) | 3723 Fairview Industrial Drive, Ste 270 | Salem | OR | 97302 | Owner | unknown |
| Champlin, LLC | 119 East Hayden Lake Road | Champlin | MN | 55316 | Owner | 14,289,740 |
| Chino Hills Senior Living, LLC | 6500 Butterfield Ranch Road | Chino Hills | CA | 91709 | Owner | 5,000,000 |
| Chandler Place Senior Living, LLC | 745 Dilworth Lane | Rock Hill | SC | 29732 | Owner | 8,640,000 |
| Chaparell Heights | 3723 Fairview Industrial Drive, Ste 270 | Salem | OR | 97302 | Owner | 1,400,000 |
| Mountain View Village Assisted Living and Retirement Cottages, LLC | 3802 Hayes Street | Newberg | OR | 97132 | Owner | 8,067,444 |
| Yakima Alzheimer's Care, L.L.C. | 1100 N 35th Ave | Yakima | WA | 98902 | Owner | 2,243,334 |
| Yakima Senior Care, L.L.C. | 1100 N 35th Ave | Yakima | WA | 98902 | Owner | 7,482,191 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule A - Real Property (Sr and Non-Sr Housing)

| Sch A - Real Property (Sr/Non-Sr) | Address 1 | City | State | Zip | Nature of debtor's interest in property | Current market value of debtor's interest in property, without deducting any secured claim or exemption |
|---|---|---|---|---|---|---|
| Chesterley Meadows Cottages, LLC | 1100 N 35th Ave | Yakima | WA | 98902 | Owner | 400,000 |
| Gresham Chestnut Senior Living, LLC | 1219 NE Sixth Street | Gresham | OR | 97030 | Owner | 6,246,590 |
| Chris Ridge Senior Living, LLC | 6250 North 19th Ave | Phoenix | AZ | 85015 | Owner | 18,864,000 |
| Mooresville Senior Living, LLC | 140 Carriage Club Drive | Mooresville | NC | 28117 | Owner | 14,242,835 |
| Clark 40, LLC | | Salem | OR | | Owner | unknown |
| St. George Senior Living, LLC | 134 W. 2025 South Circle | Saint George | UT | 84770 | Owner | 6,512,000 |
| Cold Spring I (Tumulum Property) | | Hermiston | OR | 97302 | Owner | 960,000 |
| Cold Spring II (Stewart Property) | | Hermiston | OR | 97302 | Owner | 849,764 |
| College Park Associates | | College Place | WA | 97302 | Owner | 1,175,000 |
| Colonial Gardens, LLC | 1890 Newberg Hwy | Woodburn | OR | 97071 | Owner | 2,160,000 |
| Arlington Cooper Senior Living Limited Partnership | 1860 North Cooper Street | Arlington | TX | 76011 | Owner | 3,760,000 |
| Hobbs Assisted Living, LLC (Copper Springs) | | Hobbs | NM | | Owner | unknown |
| Cordon Rd (House) | | Salem | OR | | Equitable Interest | unknown |
| Cordon Rd (Land) | | Salem | OR | | Owner | unknown |
| Cordova Senior Living, LLC | 1535 Appling Care Lane | Cordova | TN | 38018 | Owner | 4,848,753 |
| Cordova Cottages, LLC (Cordova Estates Cottages) | | Cordova | TN | | Owner | 392,000 |
| Lubbock Assisted Living Limited Partnership | 110 Frankford Avenue | Lubbock | TX | 79416 | Owner | 3,852,959 |
| Albuquerque Memory Care Community, LLC | 3920 Juan Tabo Blvd. NE | Albuquerque | NM | 87111 | Owner | 4,835,426 |
| Las Cruces, LLC | 5525 Cottonbloom Court | Las Cruces | NM | 88007 | Owner | 2,572,137 |
| Cottonwood Lodge Retirement, Assisted Living and Memory Care Community, LLC | | Salem | OR | | Owner | 3,000,000 |
| Cougar Springs Assisted Living and Memory Care Community, LLC | 1942 SW Canyon Drive | Redmond | OR | 97756 | Owner | 12,200,749 |
| Court at Clifton Park LLC | 1 Emma Lane | Clifton Park | NY | 12065 | Owner | 6,179,204 |
| Court at Greece, LLC | 1 Treeline Drive | Greece | NY | 14612 | Owner | 5,374,464 |
| Court at Orchard Park LLC | 101 Sterling Drive | Orchard Park | NY | 14127 | Owner | 5,477,361 |
| Merced Senior Living Limited Partnership | 3420 R Street | Merced | CA | 95348 | Owner | 4,648,000 |
| Lawrenceville Senior Living, LLC | 1000 River Centre Place | Lawrenceville | GA | 30043 | Owner | 5,253,888 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule A - Real Property (Sr and Non-Sr Housing)

| Sch A - Real Property (Sr/Non-Sr) | Address 1 | City | State | Zip | Nature of debtor's interest in property | Current market value of debtor's interest in property, without deducting any secured claim or exemption |
|---|---|---|---|---|---|---|
| Cape Elizabeth Senior Living Property, LLC (Crescent Beach) | | Cape Elizabeth | ME | | Owner | unknown |
| Corona Senior Living Limited Partnership | 737 Magnolia Avenue | Corona | CA | 92879 | Owner | 18,000,000 |
| Crystal Terrace Retirement Community, LLC | 1000 Town Center Drive | Klamath Falls | OR | 97601 | Owner | 8,773,110 |
| CT Acres | 3723 Fairview Industrial Drive, Ste 270 | Salem | OR | 97302 | Owner | unknown |
| Paducah Senior Living, LLC | 2121 New Holt Road | Paducah | KY | 42001 | Owner | 5,577,680 |
| Desert Springs Senior Living, LLC | 350 East Eva Street | Phoenix | AZ | 85020 | Owner | 6,318,224 |
| Dorchester House Retirement Residence LLC | 2701 Hwy 101 | Lincoln City | OR | 97367 | Owner | 2,300,000 |
| Eugene Senior Living, LLC (Drake's Landing ) | | Eugene | OR | | Owner | 1,250,000 |
| Ellensburg Care, LLC | 818 E. Mountain View | Ellensburg | WA | 98926 | Owner | 6,919,293 |
| Eagle Cove Senior Living, LLC | 261 Loto Street | Eagle Point | OR | 97524 | Owner | 7,786,339 |
| Eagle Meadows Assisted Living Community, LLC | 550 East Whitman | College Place | WA | 99324 | Owner | 8,128,902 |
| Eagle Senior Care | 3723 Fairview Industrial Drive, Ste 270 | Salem | OR | 97302 | Owner | unknown |
| Bedford Gardens LP | 1997 Forest Ridge Drive | Bedford | TX | 76021 | Owner | 13,352,553 |
| Eldorado Heights Assisted Living Community, LLC | 2130 Eldorado Blvd | Klamath Falls | OR | 97601 | Owner | 7,304,227 |
| Baltimore Senior Living, LLC | 3855 Greenspring Avenue | Baltimore | MD | 21211 | Owner | 4,480,000 |
| Emerald Pointe AL & MC, LLC | 995 South Regency Road | Cedar City | UT | 84720 | Owner | 4,840,000 |
| Emerald Square Assisted Living, LLC | 701 North Council Road | Oklahoma City | OK | 73127 | Owner | 2,968,000 |
| Yakima Senior Living, LLC | 3710 Kern Road | Yakima | WA | 98902 | Owner | 7,919,779 |
| Fairview Business Flex Campus, LLC | | Salem | OR | | Owner | 4,990,000 |
| Vancouver Senior Living, LLC | 17171 Southeast 22nd Drive | Vancouver | WA | 98683 | Owner | 8,090,176 |
| Macon Senior Living, LLC | 250 Water Tower Court | Macon | GA | 31210 | Owner | 4,676,917 |
| Fox River Assisted Living & Memory Care, LLC | 5800 Pennsylvania Ave | Appleton | WI | 54914 | Owner | 7,151,254 |
| Whichita Falls Apartments, LLC (French Quarter) | | Whichita Falls | TX | | Owner | 5,653,564 |
| Gainesville Property, LP | 3723 Fairview Industrial Drive, Ste 270 | Salem | OR | 97302 | Owner | unknown |
| Temple Cottages GP, LLC (Garden Estates Cottages) | | Temple | TX | | Owner | 1,127,115 |
| Eugene Senior Living Apartments, LLC (Garden Way) | | Eugene | OR | | Owner | unknown |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule A - Real Property (Sr and Non-Sr Housing)

| Sch A - Real Property (Sr/Non-Sr) | Address 1 | City | State | Zip | Nature of debtor's interest in property | Current market value of debtor's interest in property, without deducting any secured claim or exemption |
|---|---|---|---|---|---|---|
| Sea View Assisted Living Community, LLC (Gardner Ridge (Seaview Care, LLC)) | | Brookings | OR | | Owner | unknown |
| Gemstone | 3723 Fairview Industrial Drive, Ste 270 | Salem | OR | 97302 | Owner | 390,000 |
| Newnan Senior Living, LLC | 355 Millard Farmer Industrial Blvd | Newnan | GA | 30263 | Owner | 6,028,141 |
| Glendale at Murray, LLC | 905 Glendale Road | Murray | KY | 42071 | Owner | 6,048,000 |
| North Lima Senior Living, LLC | 9661 Market Street | North Lima | OH | 44452 | Owner | 4,160,000 |
| Glenellen Cottages | 3723 Fairview Industrial Drive, Ste 270 | Salem | OR | 97302 | Owner | unknown |
| Great Falls Senior Living Operator LLC | 1615 9th Street South | Great Falls | MT | 59405 | Owner | 6,266,123 |
| Grahams Ferry Road Property, LLC (The Grove) | | Willsonville | OR | | Owner | 1,000,000 |
| Grayson Harrisburg Senior Living, LLC | 150 Kempton Avenue | Harrisburg | PA | 17111 | Owner | 4,400,000 |
| Grayson Selinsgrove Senior Living, LLC | 29 Grayson View Court | Selinsgrove | PA | 17870 | Owner | 10,069,096 |
| Greenleaf Farms | | Jefferson | OR | | Owner | 550,000 |
| Gresham Sr. Living, LLC (Gresham Station) | | Gresham | OR | | Owner | 1,900,000 |
| Greenville Senior Living, LLC | 20 Hawthorne Park Court | Greenville | SC | 29615 | Owner | 3,360,000 |
| Hilton Head Senior Living, LLC | 15 Main Street | Hilton Head | SC | 29926 | Owner | 5,356,911 |
| Hawthorne Inn Cottages | | Greenville | SC | | Owner | 350,000 |
| Portland Senior Living, LLC (Hawthorne Gardens) | | Portland | OR | | Owner | unknown |
| Seward Senior Living, LLC | 500 Heartland Park Drive | Seward | NE | 68434 | Owner | 10,014,361 |
| Tahlequah Senior Living, LLC | 1380 Heritage Lane | Tahlequah | OK | 74464 | Owner | 3,432,000 |
| Bridgeport Senior Living, LLC | Route 4, Box 17 | Bridgeport | WV | 26330 | Owner | 2,040,000 |
| Hermiston Terrace Assisted Living LLC | 980 W. Highland Ave | Hermiston | OR | 97838 | Owner | 6,557,378 |
| Heron Pointe III, LLC | 504 Gwinn St E | Monmouth | OR | 97361 | Owner | 5,678,232 |
| Heron Pointe II LLC | | Monmouth | OR | 97361 | Owner | 560,000 |
| Hillside Senior Living Community, LLC | 300 NW Hillside Park Way | McMinnville | OR | 97128 | Owner | 24,486,288 |
| Holiday Lane Estates Assisted Living Limited Partnership | 3723 Fairview Industrial Drive, Ste 270 | Salem | OR | 97302 | Owner | 4,558,523 |
| Holiday Lane Estates Assisted Living Limited Partnership | 6155 Holiday Lane | North Richland Hills | TX | 76180 | Owner | 5,029,262 |
| Newtown Senior Living, LLC | 166 Mount Pleasant Road | Newtown | CT | 6470 | Owner | 8,025,000 |
| HR Industrial Properties (Shower & Bath) (Fiber Fab) | | Gervis | OR | | Owner | 2,025,000 |
| HR Retail Properties (Albertson's) | | Salem | OR | | Owner | 1,350,000 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule A - Real Property (Sr and Non-Sr Housing)

| Sch A - Real Property (Sr/Non-Sr) | Address 1 | City | State | Zip | Nature of debtor's interest in property | Current market value of debtor's interest in property, without deducting any secured claim or exemption |
|---|---|---|---|---|---|---|
| HR Salem Associates (Neilson Building) | | Salem | OR | | Owner | 4,550,000 |
| HR Stayton Retail | | Stayton | OR | | Owner | 1,610,000 |
| Southbury Senior Living, LLC | 655 Main Street | Southbury | CT | 6488 | Owner | #N/A |
| Kingman Senior Living Property II, LLC | 3723 Fairview Industrial Drive, Ste 270 | Salem | OR | 97302 | Owner | unknown |
| Kingman Senior Living, LLC (White Cliffs) | | Kingman | AZ | | Owner | 875,000 |
| Lacey Care, LLC | | Lacey | WA | | Owner | 895,000 |
| Hartwell Senior Living, LLC | 45 Walnut Street | Hartwell | GA | 30643 | Owner | 3,094,546 |
| Buford Senior Living, LLC | 4355 South Lee Street | Buford | GA | 30518 | Owner | 4,224,000 |
| Buford Retirement Cottages, LLC | 4355 South Lee St, A1-H4 | Buford | GA | 30518 | Owner | 2,480,385 |
| Stayton SW Assisted Living, L.L.C. | 2201 3rd Avenue | Stayton | OR | 97383 | Owner | 5,456,000 |
| Lakeside Retirement Cottages, LLC | #310-369 Wildflower Drive | Stayton | OR | 97383 | Owner | 840,000 |
| Florence Senior Living, LLC | 1938 Mountain Laurel Court | Florence | SC | 29505 | Owner | 3,674,296 |
| Sequim Senior Living, LLC (Lavender Fields) | | Sequim | WA | | Owner | 1,300,000 |
| Roswell Senior Living, LLC | 2725 North Pennsylvania Ave | Roswell | NM | 88201 | Owner | 8,294,153 |
| Franklin Senior Living, LLC | 910 Murfreesboro Road | Franklin | TN | 37064 | Owner | 13,373,453 |
| Legacy Gardens AL LLC | 1601 Wheeler Road | Madison | WI | 53704-7056 | Owner | 6,370,321 |
| Legacy Georgia Senior Living, LLC | 1011 Merchants Drive | Dallas | GA | 30132 | Owner | 5,936,000 |
| West Columbia Senior Living, LLC | 190 McSwain Drive | West Columbia | SC | 29169 | Owner | 2,880,000 |
| Magnolia Gardens Senior Living, LLC | 3211 Chandler Road | Muskogee | OK | 74403 | Owner | 2,989,383 |
| Vineyard Blvd Senior Living, LLC | 2333 Manchester Drive | Oklahoma City | OK | 73120 | Owner | 5,177,913 |
| Manor House Memory Care, LLC | 3400 NW Edenbower | Roseburg | OR | 97470 | Owner | 8,334,245 |
| Bridgeport Assisted Living, LLC | 1000 South Maplewood Drive | Bridgeport | WV | 26330 | Owner | 11,580,305 |
| Meadowlark Assisted Living Community, LLC | 351 Bruce St. | Yreka | CA | 96097 | Owner | 6,000,304 |
| Meadowlark Cottages (adjacent land) | | Yreka | CA | 96097 | Owner | 175,000 |
| Medallion Assisted Living Limited Partnership | 12400 Preston Road | Dallas | TX | 75230 | Owner | 5,992,000 |
| Milton Senior Care | | Milton | WA | 97302 | Owner | 7,533,194 |
| Minnetonka Senior Living, LLC | 14505 Minnetonka Drive | Minnetonka | MN | 55345 | Owner | 6,963,940 |
| Sterling Assisted Living, LLC | 46555 Harry Byrd Hwy | Sterling | VA | 20164 | Owner | 7,037,888 |
| Montclair Senior Living, LLC | 1250 NE Lincoln Road | Poulsbo | WA | 98370 | Owner | 14,517,518 |
| Morgan Hill Senior Living Limited Partnership | | Morgan Hill | CA | | Owner | unknown |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule A - Real Property (Sr and Non-Sr Housing)

| Sch A - Real Property (Sr/Non-Sr) | Address 1 | City | State | Zip | Nature of debtor's interest in property | Current market value of debtor's interest in property, without deducting any secured claim or exemption |
|---|---|---|---|---|---|---|
| Moses Lake Senior Care, LLC | 8425 Aspi Blvd. NE | Moses Lake | WA | 98837 | Owner | 5,781,225 |
| Glastonbury Senior Living, LLC | 1177 Hebron Avenue | Glastonbury | CT | 6033 | Owner | 8,222,161 |
| Broomfield Senior Living, LLC (Mountain Terrace) | | Broomfield | CO | | Owner | 950,000 |
| Ashland Senior Living, LLC | 548 Main Street | Ashland | OR | 97520 | Owner | 8,410,660 |
| Seaside Senior Living, LLC | 2500 South Roosevelt Drive | Seaside | OR | 97138 | Owner | 5,274,024 |
| Sioux  City Senior Living, LLC | 2562 Pierce Street | Sioux City | IA | 51104 | Owner | 9,535,411 |
| Kearney Senior Living, LLC | 5410 17th Ave | Kearney | NE | 68845 | Owner | 12,850,423 |
| Northwesterly Assisted Living LLC | 1341 Marlowe Avenue | Lakewood | OH | 44107 | Owner | 2,480,000 |
| St. Peters Senior Living, LLC | 363 Jungermann Road | St. Peters | MO | 63376 | Owner | 18,251,271 |
| Wayne Senior Living, LLC | 1500 Vintage Hill Drive | Wayne | NE | 68787 | Owner | 8,076,691 |
| Orchard Glen Retirement Community, LLC | 6055 Armor Road | Orchard Park | NY | 14127 | Owner | 12,002,758 |
| Orchard Heights | | Salem | OR | | Owner | 3,000,000 |
| Orchard Park, LLC | 14789 Burns Valley Rd | Clearlake | CA | 95422 | Owner | 4,499,664 |
| Oregon Gardens | | Silverton | OR | | Owner | 280,000 |
| Osprey Court Senior Living, LLC | 320 SW Hill Road | McMinnville | OR | 97128 | Owner | 5,844,631 |
| Lesser-Capitol, LLC | 11552 Lesser Rd. | Portland | OR | 97219 | Owner | 7,470,303 |
| Charlotte Overlook Apartments, LLC | | Charlotte | NC | | Owner | 7,250,000 |
| Sanddollar Court Memory Care, LLC | 48 Main Street | Hilton Head | SC | 29926 | Owner | 3,754,591 |
| Sanddollar Village Assisted Living, LLC | 80 Main Street | Hilton Head | SC | 29926 | Owner | 3,696,000 |
| The Palms Assisted Living & Memory Care, LLC | 100 Sterling Court | Roseville | CA | 95661 | Owner | 9,837,545 |
| Paradise Valley Retirement Community, LLC | 11645 North 25th Place | Phoenix | AZ | 85028 | Owner | 8,800,000 |
| Paragon Gardens Limited Partnership | 27783 Center Drive | Mission Viego | CA | 92692 | Owner | 14,000,000 |
| Lexington Senior Living, LLC | 1811 Ridgeway Drive | Lexington | NE | 68850 | Owner | 6,543,739 |
| Park Place Assisted Living Community, LLC | 8445 SW Hemlock | Portland | OR | 97223 | Owner | 10,075,877 |
| Kennewick Care, LLC | 7820 West 6th Avenue | Kennewick | WA | 99336 | Owner | 7,350,000 |
| Parkview Estates Cottages, LLC | 7820 West 6th Avenue | Kennewick | WA | 99336 | Owner | 1,750,000 |
| Spokane Senior Living, LLC | 3708 East 57th Avenue | Spokane | WA | 99223 | Owner | 3,888,000 |
| Commerce Senior Living, LLC | 199 West W. Gary road | Commerce | GA | 30529 | Owner | 2,168,000 |
| Peachtree Village Retirement, LLC | 1301 West Country Club Road | Roswell | NM | 88201 | Owner | 5,512,095 |
| Peridot Assisted Living Community, LLC | 211 East Bradshaw Drive | Prescott | AZ | 86303 | Owner | 9,791,060 |
| Roanoke SW Retirement, LLC | 3723 Fairview Industrial Drive, Ste 270 | Salem | OR | 97302 | Owner | unknown |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule A - Real Property (Sr and Non-Sr Housing)

| Sch A - Real Property (Sr/Non-Sr) | Address 1 | City | State | Zip | Nature of debtor's interest in property | Current market value of debtor's interest in property, without deducting any secured claim or exemption |
|---|---|---|---|---|---|---|
| Platt Meadows | 3723 Fairview Industrial Drive, Ste 270 | Salem | OR | 97302 | Owner | unknown |
| Vegas Assisted Living, LLC | 6031 Cheyenne Ave | Las Vegas | NV | 89108 | Owner | 8,200,000 |
| Kerrville Senior Living Limited Partnership | 135 Plaza Drive | Kerrville | TX | 78028 | Owner | 20,868,177 |
| Post Pointe Apartments | | Atlanta | GA | | Owner | unknown |
| Poulsbo Senior Living, LLC | | Poulsbo | WA | | Owner | 500,000 |
| Cheyenne Senior Living, LLC (Prairie Ridge) | | Cheyenne | WY | | Owner | 635,000 |
| Pronghorn (PRH Properties, LLC) | | Bend | OR | | Owner | 3,900,000 |
| Puyallup Sr. Living, LLC (Meeker Terrace) | | Puyallup | WA | | Owner | 3,250,000 |
| Richland Special Care, L.L.C. | 221 Torbett St. | Richland | WA | 99354 | Owner | 4,473,726 |
| Rainbow GF, LLC | 20 Third Street North | Great Falls | MT | 59401 | Owner | 7,059,011 |
| Regal Estates Cottages | | League City | TX | | Owner | 575,000 |
| Kingsport Senior Living, LLC | 640 Rock Springs Road | Kingsport | TN | 37664 | Owner | 3,600,000 |
| Columbia Senior Living, LLC | 651 Polo Road | Columbia | SC | 29223 | Owner | 4,600,000 |
| Riddle Rd | | Canyonville | OR | 97302 | Owner | 87,120 |
| River Pines | | Post Falls | ID | | Owner | 448,000 |
| Jackson Hole Senior Living, LLC | 3000 Big Trail Drive | Jackson Hole | WY | 83001 | Owner | 3,192,000 |
| Tualatin Senior Care, LLC | 19200 SW 65th Avenue | Tualatin | OR | 97062 | Owner | 6,384,000 |
| Hoover Senior Living, LLC | 1851 Data Drive | Hoover | AL | 35244 | Owner | 4,800,000 |
| River's Edge NC Apartments LLC | | Spring Lake | NC | | Owner | 15,625,000 |
| Spring Lake Property, LLC (adj land to River's Edge) | | Spring Lake | NC | | Owner | 200,000 |
| Riverside at Belfair Assisted Living, LLC | 60 Oak Forest Road | Bluffton | SC | 29910 | Owner | 4,424,000 |
| Memphis Senior Living, LLC | 6015 Primacy Parkway | Memphis | TN | 38119 | Owner | 5,401,139 |
| Scappoose Assisted Living, LLC | 33800 SE Frederick | Scappoose | OR | 97056 | Owner | 6,258,217 |
| Rose Valley Cottages, LLC | 33800 SE Frederick | Scappoose | OR | 97056 | Owner | 840,000 |
| Rose Valley Cottages II (adjacent land) | | Scappoose | OR | 97056 | Owner | 450,000 |
| Clearlake Senior Living Limited Partnership | 14101 Bay Pointe Court | Houston | TX | 77062 | Owner | 5,096,000 |
| Sandia Springs Assisted Living & Memory Care, LLC | 1000 River View Dr. SE | Rio Rancho | NM | 87124 | Owner | 8,739,493 |
| Sellwood Landing Retirement and Assisted Living Community, LLC | 8517 SE 17th Avenue | Portland | OR | 97202 | Owner | 9,267,107 |
| Fortuna Assisted Living, LLC | 2401 Redwood Way | Fortuna | CA | 95540 | Owner | 9,923,642 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule A - Real Property (Sr and Non-Sr Housing)

| Sch A - Real Property (Sr/Non-Sr) | Address 1 | City | State | Zip | Nature of debtor's interest in property | Current market value of debtor's interest in property, without deducting any secured claim or exemption |
|---|---|---|---|---|---|---|
| Fortuna Cottages, LLC | 2525 Redwood Way | Fortuna | CA | 95540 | Owner | 2,132,413 |
| Sierra Village at Riverwalk (Riverside Senior Living Operator, LLC) | | Riverside | CA | 97302 | Owner | 50,000 |
| Smart Park 3 Leasing, LLC | | Richland | WA | | Owner | 5,082,000 |
| Smart Park PH 4 Leasing, LLC | | Richland | WA | | Owner | 1,481,040 |
| Smart Park P H 1, LLC | | Richland | WA | | Owner | 65,000,000 |
| Spring Arbor Senior Living, LLC | 1800 India Hook Road | Rock Hill | SC | 29732 | Owner | 6,864,000 |
| Plano Limited Partnership | 6410 Old Orchard Drive | Plano | TX | 75023 | Owner | 3,250,000 |
| Kenmore Senior Living, LLC | 7221 NE 182nd Street | Kenmore | WA | 98028 | Owner | 7,369,346 |
| Grants Pass Cottages LLC | 1441 Shady Lane | Grants Pass | OR | 97527 | Owner | 1,960,000 |
| Spring Village Retirement, LLC | 1357 Redwood Circle | Grants Pass | OR | 97527 | Owner | 6,100,000 |
| Marietta Senior Living, LLC | 1790 Powder Springs Rd | Marietta | GA | 30064 | Owner | 5,279,983 |
| Spring Pointe, LLC | 1400 Redwood Circle | Grants Pass | OR | 97527 | Owner | 9,469,712 |
| Spring Village, LLC | 1420 Redwood Circle | Grants Pass | OR | 97527 | Owner | 10,250,585 |
| Vineyard Blvd Senior Living, LLC | 10401 Vineyard Blvd | Oklahoma City | OK | 73120 | Owner | 15,964,037 |
| Stone Mountain Senior Living, LLC | 1745 Parke Plaza Circle | Stone Mountain | GA | 30087 | Owner | 3,520,000 |
| Vancouver Care, L.L.C. (Vancouver II) | 7900 NE Vancouver Mall Dr. | Vancouver | WA | 98662 | Owner | 7,865,779 |
| Sheridan Senior Living, LLC | 1551 Sugarland Drive | Sheridan | WY | 82801 | Owner | 6,086,774 |
| Britt Senior Living, LLC | 600 1st Street NW | Britt | IA | 50423 | Owner | 641,352 |
| Modesto Senior Living Limited Partnership (Sundial) | | Modesto | CA | | Owner | unknown |
| Sunrise Creek Assisted Living and Memory Care Community, LLC | 1968 Sunrise Drive | Montrose | CO | 81401 | Owner | 11,415,104 |
| Sunriver Mall | 3723 Fairview Industrial Drive, Ste 270 | Salem | OR | 97302 | Owner | unknown |
| Sunshine Village Assisted Living & Memory Care, LLC | 2606 E. Greenway Pkwy Rd | Phoenix | AZ | 85032 | Owner | 6,166,733 |
| Sunshine Village Cottages (adjacent land) | | Phoenix | AZ | 85032 | Owner | 876,210 |
| Sunwest Management, Inc. | 3723 Fairview Industrial Drive, Ste 270 | Salem | OR | 97302 | Owner | unknown |
| Sunwest Properties II, LLC | 3723 Fairview Industrial Drive, Ste 270 | Salem | OR | 97302 | Owner | 3,150,000 |
| Sunwest Properties, LLC | 3723 Fairview Industrial Drive, Ste 270 | Salem | OR | 97302 | Owner | 1,750,000 |
| Sweetwater Springs Assisted Living & Memory Care Community, LLC | 1600 Lee Road | Lithia Springs | GA | 30122 | Owner | 6,488,894 |
| Sweetwater Springs Cottages | | Lithia Springs | GA | | Owner | 190,000 |
| Hendersonville B G Property, LLC | 674 East Main Street | Hendersonville | TN | 37075 | Owner | 6,464,556 |
| Jasper Senior Living, LLC | 2100 Viking Drive | Jasper | AL | 35501 | Owner | 6,368,805 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule A - Real Property (Sr and Non-Sr Housing)

| Sch A - Real Property (Sr/Non-Sr) | Address 1 | City | State | Zip | Nature of debtor's interest in property | Current market value of debtor's interest in property, without deducting any secured claim or exemption |
|---|---|---|---|---|---|---|
| Canton Senior Living, LLC | 125 Riverstone Terrace | Canton | GA | 30114 | Owner | 11,896,337 |
| Woodstock Oaks Senior Living, LLC | 756 Neese Road | Woodstock | GA | 30188 | Owner | 8,459,096 |
| The Bluffs | | Rock Springs | WY | | Owner | 650,000 |
| Oklahoma City Senior Living, LLC | 13000 North May Avenue | Oklahoma City | OK | 73120 | Owner | 10,248,000 |
| Pikesville Senior Living, LLC | 7218 Park Heights Avenue | Baltimore | MD | 21208 | Owner | unknown |
| University Care Land - Note | 3723 Fairview Industrial Drive, Ste 270 | Salem | OR | 97302 | Owner | unknown |
| Viewpointe on Queen Anne | | Seattle | WA | | Owner | unknown |
| Roswell Assisted Living, LLC | 2801 North Kentucky Ave | Roswell | NM | 88201 | Owner | 11,567,747 |
| Village at Greece LLC | 3 Treeline Drive | Greece | NY | 14612 | Owner | 4,077,265 |
| Medford Senior Living, LLC (Vista Pointe) | | Medford | OR | | Owner | 1,250,000 |
| Waterfield Memory Care Community, LLC | 8880 West Tropicana Avenue | Las Vegas | NV | 89147-6000 | Owner | 2,600,000 |
| Nashville Senior Living, LLC | 8118-B Sawyer Brown Road | Nashville | TN | 37221 | Owner | 5,390,243 |
| Huntsville Senior Living, LLC | 10310 Bailey Cove Road | Huntsville | AL | 35803 | Owner | 2,576,000 |
| West Allis Senior Living, LLC | 7400 W. Greenfield Ave | West Allis | WI | 53214 | Owner | 11,782,491 |
| Purcell Senior Living, LLC | 1215 Westbrook Blvd | Purcell | OK | 73080 | Owner | 3,360,000 |
| Clovis Assisted Living, LLC (Wheatfields) | | Clovis | NM | | Owner | unknown |
| Phoenix Senior Living, LLC | 12322 N. 113th Avenue | Youngtown | AZ | 85363 | Owner | 5,480,000 |
| Mc Cook Senior Living, LLC (Willow Ridge ) | 1500 East 11th Street | Mc Cook | NE | 69001 | Owner | 9,718,348 |
| Willow Trace Apartments, LLC | | Clemens | NC | | Owner | 5,200,000 |
| Willows at Sherman Community GP, LLC | 3410 Post Oak Crossing | Sherman | TX | 75092 | Owner | 2,555,116 |
| Wilsonville Retirement, LLC | 8170 SW Vlahos Dr. | Wilsonville | OR | 97070 | Owner | 8,081,664 |
| Woodside Assisted Living Community, LLC | 4851 Main St. | Springfield | OR | 97478 | Owner | 5,973,999 |
| Woodstock Senior Living, LLC | 1000 Professional Way | Woodstock | GA | 30188 | Owner | 4,576,000 |
| Terre Haute Senior Living, LLC | 1465 E. Crossing Blvd. | Terre Haute | IN | 47802 | Owner | 5,976,000 |
| Yakima Medical School Holdings, LLC | | Yakima | WA | | Owner | 22,000,000 |

In re **Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-6056)**

Case No. **USDC #09-06082-HO**

Debtor(s)

# SCHEDULE B - PERSONAL PROPERTY - UNITARY ENTERPRISE

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1. Cash on hand. | | Senior Housing - see attached for detail | - | $345,210.01 |
| | | Non-Senior Housing - see attached for detail | - | $4,771.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Senior Housing - bank accounts - see attached for detail | - | $34,805,071.73 |
| | | Senior Housing - escrow / reserve accounts - see attached for detail | - | $17,524,683.14 |
| | | Non-Senior Housing - approximate - some values unknown - see attached for detail | - | $12,063,237.42 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Senior Housing - see attached for detail | - | $2,768,301.62 |
| | | Non-Senior Housing - see attached for detail | - | $37,671.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

In re **Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-6056)**    Case No. **USDC #09-06082-HO**

_____Debtor_____                                                          **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **NW Farm Credit Services**<br>**PO Box 2515**<br>**Spokane, WA  99220-2515**<br><br>**interest held by Greenleaf Farms I LLC (Non-Sr Housing) Market Value is unknown - stock is tied to the real estate loan (value shown here is book value)** | - | $1,000.00 |
| | | **50% membership interest in Lehigh Senior Acres, LLC** | - | Unknown |
| | | **50% ownership interest in Kings Manor, LLC** | - | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | **Municipal Bond:**<br><br>**Rainbow City ALA SPL HCF FIN AU REV FIRST MTG REGENCY PT- A B/E OID DD5/1/01 F/C 7/1/01 INT: 8.25% MATY: 01/01/2031 Next Call 1/1/11 @ 102**<br><br>**Cost Basis: $105,575.00 Credit Line $-107,617.07 Net Book Value $74,707.93** | - | $182,325.00 |
| 16. Accounts receivable. | | **Residents of Senior Care Facilities, Resident Rent - see attached for detail (Senior Housing - 1/1/09 - 8/31/09)** | - | $1,946,677.91 |

In re **Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-6056)**     Case No. **USDC #09-06082-HO**

_____Debtor_____            **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Peregrine Health Management**<br>**120 Walton St, Ste 500**<br>**Syracuse NY 13202**<br>**Building Lease: $794,634**<br>**Amounts due from tenant to "New York 4" Sr Housing facilities as of 8/31/09**<br>**(Court at Clifton, LLC / Court at Orchard Park, LLC / Court at Greece, LLC / Village at Greece, LLC)** | - | $794,634.00 |
| | | **Chancellor Health Care of California V, Inc**<br>**3554 Round Barn Blvd, Ste 302**<br>**Santa Rosa, CA 95403**<br>**Buidling Lease: $64,437**<br>**Amount Due as of 8/31/09 from 3rd party operator - Sr Housing** | - | $64,437.00 |
| | | **Buena Vista Management**<br>**Attn: Gerry Golia**<br>**5417 Sierra Vista Ave**<br>**Riverside, CA 92505**<br>**Buidling Lease: $668,299**<br>**Amount Due as of 8/31/09 from 3rd party operaiton - Sr Housing** | - | $668,299.00 |
| | | **Various Tenant In Common ("TIC") Investors**<br>**Amounts due as of 8/31/09 (short cash at acquisiton)**<br>**See attached for detail** | - | $68,713.20 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Michael Grassmueck, Receiver, pursuant to March 10, 2009, receivership Order, In re: SEC v. Sunwest Management, Inc., et al., USDC 09-cv-6056-HO** | - | $2,000,000.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

In re **Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-6056)**      Case No.  **USDC #09-06082-HO**
_____      _____
                          **Debtor**                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See Attached** | - | **$0.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **--Sr Housing - Food Supplies**<br>  **(Cost basis - 1,484,018.54; Book value - 1,484,018.54)**<br>**--Sr Housing - Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies**<br>  **(Cost basis - 281,405.78; Book value - 281,405.78)**<br>**--Sr Housing - Furniture and Equipment**<br>  **(Cost basis - 50,350,038.34; Book value - 13,738,373.77)**<br>**--Non-Sr Housing - Office equipment, furnishings, and supplies**<br>  **(Cost value - 5,353,228; Book value - 2,058,743)**<br><br>**(See attached for details)** | - | **$0.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

In re    **Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-6056)**      Case No.   **USDC #09-06082-HO**

_____ Debtor _____           **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | | **Farm Equipment**<br>**Greenleaf Farms I, LLC**<br>**Jefferson, OR** | - | **$59,353.20** |
| 34. Farm supplies, chemicals, and feed. | | **Greenleaf Farms I, LLC**<br>**Jefferson, OR** | - | **undetermined** |
| 35. Other personal property of any kind not already listed. Itemize. | | **Retainers held by professionals in amounts as disclosed in their respective employment applications.** | - | **see court pleadings** |
| | | **Plant Stock (including start-up cost)** | - | **$499,640.58** |
| | | **Greenleaf Farms I LLC**<br>**17673 Harris Lane SE**<br>**Jefferson, OR 97352** | | |

                                                          **Total >**    **$73,834,025.81**

(Report also on Summary of Schedules)

*In re: Stayton SW Assisted Living, L.L.C.*
*(Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B1 - Cash on Hand (Sr Housing)

| Cash on hand | Location | Amount |
|---|---|---|
| Petty Cash | Cody Senior Living II, LLC | 2,000.00 |
| Petty Cash | Addie Meedom House, LLC | 2,000.00 |
| Petty Cash | W-E Specialized Care, LLC | 2,000.00 |
| Petty Cash | Barger Road Cottages LLC | 1,500.00 |
| Petty Cash | Alpine Springs III, LLC | 2,000.00 |
| Petty Cash | Omak Alzheimer's Care, L.L.C. | 2,000.00 |
| Petty Cash | Apple Ridge Assisted living, LLC | 2,000.00 |
| Petty Cash | Autumn Glen Assisted LivingCommunity, LLC | 2,000.00 |
| Petty Cash | Autumn Glen Cottages, LLC | 500.00 |
| Petty Cash | Autumn Park Assisted Living Community, LLC | 2,000.00 |
| Petty Cash | Oxford Senior Living, LLC | 2,000.00 |
| Petty Cash | Butte Senior Living, LLC | 2,000.00 |
| Petty Cash | Minot Senior Living, LLC | 2,000.00 |
| Petty Cash | Briarwood Retirement and Assisted Living Community, LLC | 2,400.00 |
| Petty Cash | Buford Brookside Senior Living, LLC | 2,000.00 |
| Petty Cash | Fairway Crossing Senior Living, LLC | 2,000.00 |
| Petty Cash | Providence City, LLC | 2,000.00 |
| Petty Cash | Cambridge Court GP LLC | 2,000.00 |
| Petty Cash | Cambridge Place GF, LLC | 2,000.00 |
| Petty Cash | Harlingen Senior Living Limited Partnership | 2,000.00 |
| Petty Cash | Canterbury Gardens Senior Living GP, LLC | 2,000.00 |
| Petty Cash | Canyon Crest Assisted Living & Memory Care, LLC | 2,000.00 |
| Petty Cash | Amarillo Assisted Living Limited Partnership | 2,000.00 |
| Petty Cash | Carriage Inn Limited Partnership | 2,500.00 |
| Petty Cash | Broken Arrow Senior Living, LLC | 2,000.00 |
| Petty Cash | Century Fields Retirement and Assisted Living Community, LLC | 2,000.00 |
| Petty Cash | Champlin, LLC | 2,500.00 |
| Petty Cash | Chandler Place Senior Living, LLC | 2,000.00 |
| Petty Cash | Mountain View Village Assisted Living and Retirement Cottages, LLC | 2,000.00 |
| Petty Cash | Yakima Alzheimer's Care, L.L.C. | 1,000.00 |
| Petty Cash | Yakima Senior Care, L.L.C. | 1,957.79 |
| Petty Cash | Gresham Chestnuet Senior Living, LLC | 1,500.00 |
| Petty Cash | Chris Ridge Senior Living, LLC | 3,000.00 |
| Petty Cash | Mooresville Senior Living, LLC | 2,500.00 |
| Petty Cash | St. George Senior Living, LLC | 2,000.00 |
| Petty Cash | Colonial Gardens, LLC | 1,500.00 |
| Petty Cash | Arlington Cooper Senior Living Limited Partnership | 2,500.00 |
| Petty Cash | Cordova Senior Living, LLC | 2,000.00 |
| Petty Cash | Lubbock Assisted Living Limited Partnership | 2,000.00 |
| Petty Cash | Albuquerque Memory Care Community, LLC | 2,000.00 |
| Petty Cash | Las Cruces, LLC | 137.67 |
| Petty Cash | Cougar Springs Assisted Living and Memory Care Community, LLC | 2,000.00 |
| Petty Cash | Merced Senior Living Limited Partnership | 64.86 |
| Petty Cash | Lawrenceville Senior Living, LLC | 2,000.00 |
| Petty Cash | Paducah Senior Living, LLC | 2,000.00 |
| Petty Cash | Desert Springs Senior Living, LLC | 2,000.00 |
| Petty Cash | Dorchester House Retirement Residence LLC | 2,000.00 |
| Petty Cash | Ellensburg Care, LLC | 2,000.00 |
| Petty Cash | Eagle Cove Senior Living, LLC | 2,500.00 |
| Petty Cash | Eagle Meadows Assisted Living Community, LLC | 2,000.00 |
| Petty Cash | Bedford Gardens LP | 2,500.00 |
| Petty Cash | Eldorado Heights Assisted Living Community, LLC | 2,000.00 |

Schedule B1 - Cash on Hand (Sr Housing)

*In re: Stayton SW Assisted Living, L.L.C.*
*(Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B1 - Cash on Hand (Sr Housing)

| Cash on hand | Location | Amount |
|---|---|---|
| Petty Cash | Baltimore Senior Living, LLC | 2,000.00 |
| Petty Cash | Emerald Pointe AL & MC, LLC | 2,000.00 |
| Petty Cash | Emerald Square Assisted Living, LLC | 2,000.00 |
| Petty Cash | Yakima Senior Living, LLC | 1,100.00 |
| Petty Cash | Vancouver Senior Living, LLC | 2,000.00 |
| Petty Cash | Macon Senior Living, LLC | 2,500.00 |
| Petty Cash | Fox River Assisted Living & Memory Care, LLC | 2,000.00 |
| Petty Cash | Newnan Senior Living, LLC | 2,000.00 |
| Petty Cash | Glendale at Murray, LLC | 2,000.00 |
| Petty Cash | North Lima Senior Living, LLC | 2,000.00 |
| Petty Cash | Great Falls Senior Living Operator LLC | 2,000.00 |
| Petty Cash | Grayson Harrisburg Senior Living, LLC | 2,000.00 |
| Petty Cash | Grayson Selinsgrove Senior Living, LLC | 2,000.00 |
| Petty Cash | Greenville Senior Living, LLC | 2,000.00 |
| Petty Cash | Hilton Head Senior Living, LLC | 2,000.00 |
| Petty Cash | Seward Senior Living, LLC | 2,000.00 |
| Petty Cash | Bridgeport Senior Living, LLC | 2,855.83 |
| Petty Cash | Tahlequah Senior Living, LLC | 2,000.00 |
| Petty Cash | Hermiston Terrace Assisted Living LLC | 1,500.00 |
| Petty Cash | Heron Pointe III, LLC | 2,000.00 |
| Petty Cash | Heron Pointe II LLC | 1,000.00 |
| Petty Cash | Hillside Senior Living Community, LLC | 4,500.00 |
| Petty Cash | Holiday Lane Estates Assisted Living Limited Partnership | 2,000.00 |
| Petty Cash | Newtown Senior Living, LLC | 2,000.00 |
| Petty Cash | Southbury Senior Living, LLC | 44.06 |
| Petty Cash | Hartwell Senior Living, LLC | 1,500.00 |
| Petty Cash | Buford Senior Living, LLC | 2,000.00 |
| Petty Cash | Buford Retirement Cottages, LLC | 1,000.00 |
| Petty Cash | Stayton SW Assisted Living, L.L.C. | 2,000.00 |
| Petty Cash | Lassen House LLC | 2,000.00 |
| Petty Cash | Florence Senior Living, LLC | 2,000.00 |
| Petty Cash | Roswell Senior Living, LLC | 2,000.00 |
| Petty Cash | Legacy Georgia Senior Living, LLC | 2,000.00 |
| Petty Cash | Franklin Senior Living, LLC | 2,500.00 |
| Petty Cash | Legacy Gardens AL LLC | 2,000.00 |
| Petty Cash | West Columbia Senior Living, LLC | 2,000.00 |
| Petty Cash | Magnolia Gardens Senior Living, LLC | 2,000.00 |
| Petty Cash | Vineyard Blvd Senior Living, LLC | 2,000.00 |
| Petty Cash | Manor House Memory Care, LLC | 2,000.00 |
| Petty Cash | Bridgeport Assisted Living, LLC | 2,000.00 |
| Petty Cash | Meadowlark Assisted Living Community, LLC | 2,000.00 |
| Petty Cash | Medallion Assisted Living Limited Partnership | 2,000.00 |
| Petty Cash | Minnetonka Senior Living, LLC | 2,000.00 |
| Petty Cash | Sterling Assisted Living, LLC | 2,000.00 |
| Petty Cash | Montclair Senior Living, LLC | 2,500.00 |
| Petty Cash | Moses Lake Senior Care, LLC | 1,859.26 |
| Petty Cash | Glastonbury Senior Living, LLC | 2,000.00 |
| Petty Cash | Ashland Senior Living, LLC | 2,844.63 |
| Petty Cash | Seaside Senior Living, LLC | 1,500.00 |
| Petty Cash | Sioux  City Senior Living, LLC | 2,000.00 |
| Petty Cash | Kearney Senior Living, LLC | 2,500.00 |
| Petty Cash | Northwesterly Assisted Living LLC | 2,000.00 |

*In re: Stayton SW Assisted Living, L.L.C.*
*(Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B1 - Cash on Hand (Sr Housing)

| Cash on hand | Location | Amount |
|---|---|---|
| Petty Cash | St. Peters Senior Living, LLC | 2,500.00 |
| Petty Cash | Stevens Pointe Senior Living,  LLC | 2,500.00 |
| Petty Cash | Wayne Senior Living, LLC | 2,000.00 |
| Petty Cash | Orchard Glen Retirement Community, LLC | 2,000.00 |
| Petty Cash | Orchard Park, LLC | 2,000.00 |
| Petty Cash | Osprey Court Senior Living, LLC | 2,000.00 |
| Petty Cash | Lesser-Capitol, LLC | 2,000.00 |
| Petty Cash | Sanddollar Court Memory Care, LLC | 2,000.00 |
| Petty Cash | Sanddollar Village Assisted Living, LLC | 1,000.00 |
| Petty Cash | The Palms Assisted Living & Memory Care, LLC | 2,500.00 |
| Petty Cash | Paradise Valley Retirement Community, LLC | 2,104.69 |
| Petty Cash | Lexington Senior Living, LLC | 2,000.00 |
| Petty Cash | Park Place Assisted Living Community, LLC | 2,500.00 |
| Petty Cash | Kennewick Care, LLC | 281.30 |
| Petty Cash | Parkview Estates Cottages, LLC | 500.00 |
| Petty Cash | Spokane Senior Living, LLC | 2,000.00 |
| Petty Cash | Commerce Senior Living, LLC | 2,000.00 |
| Petty Cash | Peachtree Village Retirement, LLC | 3,000.00 |
| Petty Cash | Peridot Assisted Living Community, LLC | 2,500.00 |
| Petty Cash | Vegas Assisted Living, LLC | 2,500.00 |
| Petty Cash | Kerrville Senior Living Limited Partnership | 2,500.00 |
| Petty Cash | Richland Special Care, L.L.C. | 2,000.00 |
| Petty Cash | Rainbow GF, LLC | 1,502.61 |
| Petty Cash | Kingsport Senior Living, LLC | 1,500.00 |
| Petty Cash | TLC North, L.L.C. | 1,500.00 |
| Petty Cash | Jackson Hole Senior Living, LLC | 2,500.00 |
| Petty Cash | Tualatin Senior Care, LLC | 1,500.00 |
| Petty Cash | Hoover Senior Living, LLC | 1,400.00 |
| Petty Cash | Riverdale Senior Living, LLC | 2,500.00 |
| Petty Cash | Riverside at Belfair Assisted Living, LLC | 2,000.00 |
| Petty Cash | Memphis Senior Living, LLC | 2,000.00 |
| Petty Cash | Scappoose Assisted Living, LLC | 2,000.00 |
| Petty Cash | Rose Valley Cottages, LLC | 1,000.00 |
| Petty Cash | Clearlake Senior Living Limited Partnership | 2,000.00 |
| Petty Cash | Sandia Springs Assisted Living & Memory Care, LLC | 2,500.00 |
| Petty Cash | Sellwood Landing Retirement and Assisted Living Community, LLC | 2,546.34 |
| Petty Cash | Fortuna Assisted Living, LLC | 500.00 |
| Petty Cash | Fortuna Cottages, LLC | 175.97 |
| Petty Cash | Spring Arbor Senior Living, LLC | 2,000.00 |
| Petty Cash | Plano Limited Partnership | 2,000.00 |
| Petty Cash | Kenmore Senior Living, LLC | 2,000.00 |
| Petty Cash | Spring Village Retirement, LLC | 1,500.00 |
| Petty Cash | Marietta Senior Living, LLC | 2,000.00 |
| Petty Cash | Spring Pointe, LLC | 2,000.00 |
| Petty Cash | Spring Village, LLC | 2,200.00 |
| Petty Cash | Vineyard Blvd Senior Living, LLC | 2,500.00 |
| Petty Cash | Stone Mountain Senior Living, LLC | 2,000.00 |
| Petty Cash | Vancouver Care, L.L.C. (Vancouver II) | 2,000.00 |
| Petty Cash | Sheridan Senior Living, LLC | 2,000.00 |
| Petty Cash | Britt Senior Living, LLC | 2,100.00 |
| Petty Cash | Sunrise Creek Assisted Living and Memory Care Community, LLC | 2,000.00 |
| Petty Cash | Sunshine Village Assisted Living & Memory Care, LLC | 2,000.00 |

*In re: Stayton SW Assisted Living, L.L.C.*
*(Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B1 - Cash on Hand (Sr Housing)

| Cash on hand | Location | Amount |
|---|---|---|
| Petty Cash | Sweetwater Springs Assisted Living & Memory Care Community, LLC | 2,000.00 |
| Petty Cash | Hendersonville B G Property, LLC | 2,000.00 |
| Petty Cash | Jasper Senior Living, LLC | 2,000.00 |
| Petty Cash | Canton Senior Living, LLC | 2,000.00 |
| Petty Cash | Woodstock Oaks Senior Living, LLC | 2,000.00 |
| Petty Cash | Oklahoma City Senior Living, LLC | 2,500.00 |
| Petty Cash | Roswell Assisted Living, LLC | 1,500.00 |
| Petty Cash | Waterfield Memory Care Community, LLC | 2,000.00 |
| Petty Cash | Nashville Senior Living, LLC | 2,000.00 |
| Petty Cash | Huntsville Senior Living, LLC | 2,000.00 |
| Petty Cash | West Allis Senior Living, LLC | 3,000.00 |
| Petty Cash | Purcell Senior Living, LLC | 3,135.00 |
| Petty Cash | Clovis Assisted Living, LLC | 1,500.00 |
| Petty Cash | Phoenix Senior Living, LLC | 2,000.00 |
| Petty Cash | Mc Cook Senior Living, LLC | 2,000.00 |
| Petty Cash | Willows at Sherman Community GP, LLC | 2,000.00 |
| Petty Cash | Wilsonville Retirement, LLC | 2,000.00 |
| Petty Cash | Woodside Assisted Living Community, LLC | 2,000.00 |
| Petty Cash | Woodstock Senior Living, LLC | 1,500.00 |
| Petty Cash | Terre Haute Senior Living, LLC | 2,000.00 |
| | | |
| | Total: | $345,210.01 |

Schedule B1 - Cash on Hand (Sr Housing)

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B1 - Cash on Hand (Non-Sr)

| ENTITY NAME | Cash on hand | Location | Amount |
|---|---|---|---|
| Bluffs at Northwoods Apartments, LLC | Petty cash | 1850 Yellowstone Court Gastonia, NC 28054 | 500.00 |
| Greenleaf Farms I, LLC | farmers market cash box | Jefferson | 1,100.00 |
| MVP Sports, LLC | Petty cash | 3575 Fairview Industrial Dr SE, Salem, OR 97302 | 571.00 |
| River's Edge NC Apartments, LLC | Petty cash | 910 Pine Knoll Drive Spring Lake, NC 28390 | 1,000.00 |
| Sunwest Management, Inc | Petty cash | 3723 Fairview Industrial Dr SE Suite #270 Salem, OR 97302 | 600.00 |
| Willow Trace Apartments, LLC | Petty cash | 114 Willow Trace Circle Clemmons, NC 27012 | 500.00 |
| Wichita Falls Apartments, LLC | Petty cash | 4201 Cedar Elm Wichita Falls, TX 76308 | 500.00 |
| | | | |
| | | TOTAL: | 4,771.00 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B2 - Bank Accounts (Sr Housing)

| ENTITY NAME | Bank/Institution | Address 1 | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|---|
| Aaron Ridge Apartments, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx1108 | Cash Account | 862.95 |
| Cody Senior Living II, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx4863 | Cash Account | 170,329.81 |
| Addie Meedom House, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0229 | Cash Account | 72,799.64 |
| W-E Specialized Care, LLC | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx3504 | Cash Account | 545,623.37 |
| Barger Road Cottages, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx4087 | Cash Account | 25,587.40 |
| Alpine Springs III, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx8119 | Cash Account | 246,670.39 |
| Alpine Springs III, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx1806 | Cash Account | 9.73 |
| Alpine Springs III, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx4298 | Cash Account | 6,557.92 |
| Amethyst Arbor Assisted Living and Memory Care, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx8216 | Cash Account | 12,442.53 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: AMETHYST ARBOR ASSISTED LIVING | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx0313 | Cash Account | 0.00 |
| Desert Amethyst Retirement, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx3216 | Cash Account | 365,693.73 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: DESERT AMETHYST RETIREMENT, LLC | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx9360 | Cash Account | 103,490.22 |
| Omak Alzheirmer's Care, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx0780 | Cash Account | 17,886.89 |
| Apple Ridge Assisted Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0780 | Cash Account | 3,118.23 |
| Apple Ridge Assisted Living, LLC | RECEIVERSHIP | Unknown | Unknown | Unknown | Unknown | RECEIVER | RECEIVER | 23,368.75 |
| Arbrook Senior Living LP | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx8402 | Cash Account | 50.00 |
| Aspen Wind Assisted Living Community, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx7967 | Cash Account | -95.96 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: ASPEN WIND | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx0156 | Cash Account | 70,760.95 |
| Autumn Glen Assisted Living Community, LLC | RECEIVERSHIP | Unknown | Unknown | Unknown | Unknown | RECEIVER | RECEIVER | 262,084.87 |
| Autumn Glen Assisted Living Community, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxxxx5924 | Cash Account | 4,490.92 |
| Autumn Park Assisted Living Community, LLC | RECEIVERSHIP | Unknown | Unknown | Unknown | Unknown | RECEIVER | RECEIVER | 262,084.87 |
| Autumn Park Assisted Living Community, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxxxx5911 | Cash Account | 1,710.49 |
| Oxford Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7429 | Cash Account | 0.00 |
| Oxford Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7411 | Cash Account | 5,158.12 |
| Sunwest Management | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx2504 | Cash Account | 19,202.02 |
| Sunwest Management | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx3389 | Cash Account | 4,861.43 |
| Sunwest Management | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx8633 | Cash Account | 5,867.28 |
| Court at Clifton Park, LLC | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx3587 | Cash Account | 127,963.17 |
| Butte Senior Living, LLC | YELLOWSTONE | 2000 Overland Av | Billings | MT | 59102 | xxxx4983 | Cash Account | 140,501.63 |
| Butte Senior Living, LLC | YELLOWSTONE | 2000 Overland Av | Billings | MT | 59102 | xxx9942 | Cash Account | 1,601.37 |
| Wenatchee Senior Care, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0656 | Cash Account | 50.00 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: BLOSSOM CREEK | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx0164 | Cash Account | 5,704.67 |
| Wenatchee Care, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0825 | Cash Account | 655.24 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: BLOSSOM VALLEY | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx9337 | Cash Account | 0.00 |
| BLUFFS AT NORTHWOODS APARTS | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxxxx5063 | Cash Account | 1,461.23 |
| Minot Senior Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0179 | Cash Account | 230.18 |
| Minot Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3709 | Cash Account | 0.00 |
| Minot Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3691 | Cash Account | 0.00 |
| Minot Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3626 | Cash Account | 149,831.29 |
| Briarwood Retirement and Assisted Living Community, LLC | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx2100 | Cash Account | 1,293,561.80 |
| Buford Brookside Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxxxx6854 | Cash Account | 40,594.89 |
| Fairway Crossing Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7304 | Cash Account | 0.00 |
| Fairway Crossing Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7296 | Cash Account | 5,402.25 |
| Providence City, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxx3040 | Cash Account | 11,108.35 |
| Callahan Court Specialty Care, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxx0706 | Cash Account | 1,324.17 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: CALLAHAN COURT | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx0172 | Cash Account | 194,000.00 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: CALLAHAN RET COTTAGES | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx0321 | Cash Account | 0.00 |
| Callahan Retirement Cottages, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx2824 | Cash Account | 830.19 |
| Callahan Village II, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0680 | Cash Account | 31,237.73 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: CALLAHAN VILLAGE | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx9345 | Cash Account | 0.00 |
| Cambridge Court GF, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx6316 | Cash Account | 183,550.55 |
| Cambridge Place GF, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx7793 | Cash Account | 235,216.02 |
| Harlingen Senior Living LP | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7585 | Cash Account | 0.00 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B2 - Bank Accounts (Sr Housing)

| ENTITY NAME | Bank/Institution | Address 1 | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|---|
| Harlingen Senior Living LP | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7577 | Cash Account | 100,560.68 |
| Harlingen Senior Living LP | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0215 | Cash Account | 127.32 |
| Canterbury Gardens Senior Living LP | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxxx0644 | Cash Account | 5,558.36 |
| CANYON CREEK FINANCIAL | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx7449 | Cash Account | 2,152.38 |
| Canyon Crest Assisted Living and Memory Care, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx2733 | Cash Account | 740.96 |
| Canyon Crest Assisted Living and Memory Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7213 | Cash Account | 0.00 |
| Canyon Crest Assisted Living and Memory Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7221 | Cash Account | 10,742.21 |
| Amarillo Assisted Living LP | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0335 | Cash Account | 633.95 |
| Amarillo Assisted Living LP | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3527 | Cash Account | 0.00 |
| Amarillo Assisted Living LP | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3519 | Cash Account | 0.00 |
| Amarillo Assisted Living LP | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3279 | Cash Account | 288,920.38 |
| Greensboro Oakdale Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxxxx5076 | Cash Account | 181.63 |
| Carriage Inn LP | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx7128 | Cash Account | 95,173.30 |
| CASCADIA CANYON | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx7246 | Cash Account | 12,008.48 |
| CASCADIA CANYON II | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxxxx4208 | Cash Account | -4,159.65 |
| Broken Arrow Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx5500 | Cash Account | 169,171.74 |
| Century Fields Retirement and Assisted Living Community, LLC | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx2092 | Cash Account | 208,889.06 |
| Champlin, LLC | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx3496 | Cash Account | 528,987.45 |
| Chino Hills Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7445 | Cash Account | 0.00 |
| Chino Hills Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7437 | Cash Account | 17,540.02 |
| Chandler Place Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx5445 | Cash Account | 149,209.68 |
| Mountain View Village Assisted Living and Retirement Cottages, LLC | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxx3678 | Cash Account | 304,479.47 |
| Cherry Oaks Senior Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx8698 | Cash Account | 13,502.16 |
| Yakima Alzheimer's Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3915 | Cash Account | 0.00 |
| Yakima Alzheimer's Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3907 | Cash Account | 0.00 |
| Yakima Alzheimer's Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3485 | Cash Account | 74,308.53 |
| Yakima Senior Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3931 | Cash Account | 0.00 |
| Yakima Senior Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3923 | Cash Account | 0.00 |
| Yakima Senior Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3493 | Cash Account | 91,815.72 |
| Gresham Chestnut Senior Living, LLC | LEWIS AND CLARK | 1900 Mcloghlin Blvd Suite 67 | Oregon City | OR | 97045 | xxxxxx0900 | Cash Account | 89,390.09 |
| Gresham Chestnut Senior Living, LLC | LEWIS AND CLARK | 1900 Mcloghlin Blvd Suite 67 | Oregon City | OR | 97045 | xxxxxx0910 | Cash Account | 13,859.26 |
| Chris Ridge Senior Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx3822 | Cash Account | 100.00 |
| Chris Ridge Senior Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0699 | Cash Account | 494,750.05 |
| Mooresville Senior Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx4814 | Cash Account | 238,802.71 |
| Sunwest management | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx5139 | Cash Account | 924.71 |
| St. George Senior Living, LLC | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx3579 | Cash Account | 31,036.94 |
| Colonial Gardens, LLC | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx3421 | Cash Account | 12,907.82 |
| Arlington Cooper Senior Living LP | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx3537 | Cash Account | 5,790.17 |
| Cordova Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3642 | Cash Account | 0.00 |
| Cordova Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3634 | Cash Account | 0.00 |
| Cordova Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3345 | Cash Account | 27,920.49 |
| Corinthians Assisted Living and Memory Care, LP | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx2758 | Cash Account | 3,077,245.67 |
| Corinthians I Retirement Community, LP | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx2845 | Cash Account | 3,392.72 |
| Lubbock Senior Living LP | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx5811 | Cash Account | 131,988.71 |
| Albuquerque Memory Care Community, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx3830 | Cash Account | 100.00 |
| Albuquerque Memory Care Community, LLC | WACHOVIA | 301 South Tryon St. | Chorlotte | NC | 28288 | xxxxxxxxx7715 | Cash Account | unknown |
| Las Cruces, LLC | RECEIVERSHIP | Unknown | Unknown | Unknown | Unknown | RECEIVER | RECEIVER | 0.00 |
| Cougar Springs Assisted Living and Memory Care Community, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx4320 | Cash Account | 352,631.70 |
| Cougar Springs Assisted Living and Memory Care Community, LLC | LIBERTY BANK | 1438 S. Hwy 97 | Redmond | OR | 97756 | xxxxx2979 | Cash Account | 141,982.17 |
| Court at Round Rock LP | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxx2895 | Cash Account | 3,814.31 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: COURT AT ROUND ROCK | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx0339 | Cash Account | 0.00 |
| Merced Senior Living LP | RECEIVERSHIP | Unknown | Unknown | Unknown | Unknown | RECEIVER | RECEIVER | 0.00 |
| Lawrenceville Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx3790 | Cash Account | 0.00 |
| Lawrenceville Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx3782 | Cash Account | 0.00 |
| Lawrenceville Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx3402 | Cash Account | 26,404.70 |
| Court at Greece, LLC | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx3488 | Cash Account | 103,902.80 |
| Village at Greece, LLC | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx3561 | Cash Account | 47,348.90 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B2 - Bank Accounts (Sr Housing)

| ENTITY NAME | Bank/Institution | Address 1 | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|---|
| Corona Senior Living LP | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxxx8600 | Cash Account | 260.61 |
| Crystal Terrace Retirement Community, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx1871 | Cash Account | 66,181.02 |
| Crystal Terrace Retirement Community, LLC | RECEIVERSHIP | Unknown | Unknown | Unknown | Unknown | RECEIVER | RECEIVER | 465,265.93 |
| Paducah Senior Living, LLC | TN COMMERCE | 381 Mallory Station Rd Suite 207 | Franklin | TN | 37067 | xxx8202 | Cash Account | 80,640.22 |
| Paducah Senior Living, LLC | TN COMMERCE | 381 Mallory Station Rd Suite 207 | Franklin | TN | 37067 | xxx8210 | Cash Account | 7,962.80 |
| Paducah Senior Living, LLC | REGIONS | 158 Courhouse Square | Oxford | MS | 38655 | xxxxx1471 | Cash Account | 4,854.78 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: DARRYL FISHER | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxx9634 | Cash Account | 26,084.56 |
| Deer Meadows, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx3543 | Cash Account | 0.00 |
| Deer Meadows, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx3535 | Cash Account | 0.00 |
| Deer Meadows, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx3295 | Cash Account | 17,027.78 |
| Desert Springs Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx9127 | Cash Account | 13,575.06 |
| Dorchester House Retirement Residence, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx0923 | Cash Account | 3,570.80 |
| Dorchester House Retirement Residence, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx0931 | Cash Account | 7.93 |
| Ellensburg Care, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx4811 | Cash Account | 129,478.75 |
| Eagle Cove Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx7601 | Cash Account | 0.00 |
| Eagle Cove Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx7593 | Cash Account | 137,663.97 |
| Great Falls Retirement Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0765 | Cash Account | 3,087.50 |
| Great Falls Retirement Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx5172 | Cash Account | 6,902.65 |
| Eagle Meadows Assisted Living Community, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0245 | Cash Account | 97.73 |
| Eagle Meadows Assisted Living Community, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx3667 | Cash Account | 0.00 |
| Eagle Meadows Assisted Living Community, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx3659 | Cash Account | 0.00 |
| Eagle Meadows Assisted Living Community, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx3352 | Cash Account | 123,633.15 |
| Eagle Springs Specialized Care, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx6384 | Cash Account | 50.00 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: EAGLE SPRINGS | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxx0354 | Cash Account | 0.00 |
| Bedford Gardens LP | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0350 | Cash Account | 74.97 |
| Bedford Gardens LP | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx3576 | Cash Account | 0.00 |
| Bedford Gardens LP | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx3550 | Cash Account | 0.00 |
| Bedford Gardens LP | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx3303 | Cash Account | 183,499.69 |
| Eldorado Heights Assisted Living Community, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx0949 | Cash Account | 76,205.59 |
| Eldorado Heights Assisted Living Community, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx0956 | Cash Account | 269.20 |
| Baltimore Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxx5319 | Cash Account | 18,659.08 |
| Emerald Pointe Assisted Living and Memory Care, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0809 | Cash Account | 51,206.26 |
| Emerald Springs Assisted Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx6418 | Cash Account | 14,449.12 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: EMERALD SPRINGS | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxx0362 | Cash Account | 0.00 |
| Emerald Square, LLC | RECEIVERSHIP | Unknown | Unknown | Unknown | Unknown | RECEIVER | RECEIVER | 126,312.63 |
| ENCORE INDEMNITY MNGT | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxx1189 | Cash Account | unknown |
| Yakima Senior Living, LLC | RECEIVERSHIP | Unknown | Unknown | Unknown | Unknown | RECEIVER | RECEIVER | -120,204.76 |
| Yakima Senior Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx8005 | Cash Account | 666.99 |
| FAIRVIEW SERVICES | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxx1822 | Cash Account | 190,836.57 |
| Falls River Court Memory Care, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx2832 | Cash Account | 55.04 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: FALLS RIVER COURT | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxx8453 | Cash Account | 29,590.94 |
| Falls River Village Assisted Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx2840 | Cash Account | 1,149.82 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: FALLS RIVER VILLAGE | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxx8461 | Cash Account | 77,328.87 |
| HR Industrial Properties I, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0360 | Cash Account | unknown |
| Vancouver Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx9540 | Cash Account | 3,480.06 |
| Macon Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx7460 | Cash Account | 0.00 |
| Macon Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx7452 | Cash Account | 13,045.00 |
| Winston-Salem Oakdale Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxxx5089 | Cash Account | 270.66 |
| Pinehurst Oakdale Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxxx5092 | Cash Account | 189.59 |
| Fox River Assisted Living and Memory Care, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0368 | Cash Account | 130.20 |
| Fox River Assisted Living and Memory Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx3683 | Cash Account | 0.00 |
| Fox River Assisted Living and Memory Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx3675 | Cash Account | 0.00 |
| Fox River Assisted Living and Memory Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx3360 | Cash Account | 154,973.52 |
| Wichita Falls Apartment, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx1965 | Cash Account | 851.16 |
| Garden Estates of Corpus Christi LP | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx2903 | Cash Account | 25,805.97 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: GARDEN ESTATES OF CORPUS CHRISTI | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxx8479 | Cash Account | 66,448.05 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B2 - Bank Accounts (Sr Housing)

| ENTITY NAME | Bank/Institution | Address 1 | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|---|
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: GARDEN ESTATES OF TEMPLE | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx8495 | Cash Account | 45,476.79 |
| Garden Estates of Temple LP | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx2857 | Cash Account | 50.00 |
| Garden Estates of Tyler LP | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx2865 | Cash Account | 3,718.35 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: GARDEN ESTATES OF TYLER | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx8511 | Cash Account | 0.00 |
| Eugene Senior Living, LLC | STERLING SAVINGS | 4728 NE Sandy Blvd | Portland | OR | 97213 | xxxxxxx5343 | Cash Account | 396.13 |
| Garnet of Casa Grande Assisted Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx1681 | Cash Account | 6,615.34 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: GARNET @ CASA GRANDE | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx8537 | Cash Account | 0.00 |
| Newnan Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx5306 | Cash Account | 3,970.86 |
| Glastonbury Senior Living Property, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx8739 | Cash Account | 100,777.24 |
| Glendale at Murray Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx7320 | Cash Account | 0.00 |
| Glendale at Murray Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx7312 | Cash Account | 60,696.44 |
| North Lima Senior Living, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx0980 | Cash Account | 63,242.08 |
| North Lima Senior Living, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx0998 | Cash Account | 453.92 |
| Great Falls Senior Living Operator, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0773 | Cash Account | 234,958.15 |
| Great Falls Senior Living Operator, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx5180 | Cash Account | 4,974.67 |
| Grayson Selinsgrove LP | RECEIVERSHIP | Unknown | Unknown | Unknown | Unknown | RECEIVER | RECEIVER | 466,612.69 |
| Greatwood Retirement and Assisted Living, LP | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx8224 | Cash Account | 3,748.43 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: GREATWOOD | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx8545 | Cash Account | 71,711.97 |
| Sacramento GC Assisted Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx2873 | Cash Account | 25,204.34 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: GREENHAVEN | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx8560 | Cash Account | 93,734.33 |
| GREENLEAF FARMS I, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx5151 | Cash Account | 1,568.05 |
| Hawks Ridge Assisted Living Community, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx6426 | Cash Account | 4,159.15 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: HAWKS RIDGE | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx8578 | Cash Account | 16,708.98 |
| Portland Senior Living, LLC | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx3371 | Cash Account | 36,664.39 |
| Greenville Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx9553 | Cash Account | 1,552.56 |
| Hilton Head Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx9566 | Cash Account | 139.50 |
| Seward Senior Living, LLC | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx3447 | Cash Account | 317,235.61 |
| Bridgeport Senior Living, LLC | WEST UNION BANK | 105 E. Main St | West Union | WV | 26456 | xxx0869 | Cash Account | 309.80 |
| Bridgeport Senior Living, LLC | WEST UNION BANK | 105 E. Main St | West Union | WV | 26456 | xxx0375 | Cash Account | 83,718.20 |
| Bridgeport Senior Living, LLC | WEST UNION BANK | 105 E. Main St | West Union | WV | 26456 | xxx8641 | Cash Account | 100.00 |
| Hermiston Terrace Assisted Living, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx1020 | Cash Account | 161,843.61 |
| Hermiston Terrace Assisted Living, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx1053 | Cash Account | 460.64 |
| Heron Pointe III, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx4686 | Cash Account | 61,554.89 |
| Heron Pointe II, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx1087 | Cash Account | 28,190.60 |
| HERON POINTE LESSOR | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx1061 | Cash Account | 1,093.03 |
| Heron Pointe III, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx1079 | Cash Account | 160.25 |
| Heron Pointe III, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx1814 | Cash Account | 3,589.19 |
| HFLW EMP DISTRIBUTIONS | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx6977 | Cash Account | 63,653.99 |
| Grand Court FW Property, Ltd | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx5512 | Cash Account | 21,984.25 |
| Hillside Senior Living Community, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx8777 | Cash Account | 33,539.31 |
| Hillside Senior Living Community, LLC | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx9915 | Cash Account | 1,345,121.33 |
| Holiday Lane Estates Assisted Living LP | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0376 | Cash Account | 190.77 |
| Holiday Lane Estates Assisted Living LP | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx3758 | Cash Account | 0.00 |
| Holiday Lane Estates Assisted Living LP | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx3741 | Cash Account | 0.00 |
| Holiday Lane Estates Assisted Living LP | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx3386 | Cash Account | 118,466.89 |
| Newtown Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx0070 | Cash Account | 144.87 |
| Newtown Senior Living, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx4652 | Cash Account | 490.37 |
| HR RETAIL PROPERTIES I, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx0816 | Cash Account | 191,810.49 |
| Inn at the Amethyst Assisted Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx1137 | Cash Account | 291,691.89 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: INN AT THE AMETHYST | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx9386 | Cash Account | 185,230.89 |
| JACKSON HOLE PROPERTY | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx5156 | Cash Account | 477.13 |
| JON HARDER - DIP BUSINESS | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx3728 | Cash Account | 243,307.60 |
| Cornelius Retirement, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx2766 | Cash Account | 3,663.75 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: JUNCTION CITY | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx0180 | Cash Account | 30,374.39 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B2 - Bank Accounts (Sr Housing)

| ENTITY NAME | Bank/Institution | Address 1 | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|---|
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: KDA | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | N/A | Cash Account | 138,080.43 |
| Southbury Property, LLC | RECEIVERSHIP | Unknown | Unknown | Unknown | Unknown | RECEIVER | RECEIVER | unknown |
| Southbury Property, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx2378 | Cash Account | 618.85 |
| Southbury Property, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx4645 | Cash Account | 565.56 |
| Southbury Property, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxxx7818 | Cash Account | 0.00 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: KNOLLWOOD POINTE | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx8586 | Cash Account | 58,761.50 |
| Mobile KP Property, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx2881 | Cash Account | 5,881.42 |
| Roswell Senior Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0223 | Cash Account | 123.46 |
| Roswell Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7627 | Cash Account | 0.00 |
| Roswell Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7619 | Cash Account | 75,186.55 |
| Hartwell Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3733 | Cash Account | 0.00 |
| Hartwell Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3725 | Cash Account | 0.00 |
| Hartwell Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3378 | Cash Account | 81,105.99 |
| Buford Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3618 | Cash Account | 0.00 |
| Buford Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3600 | Cash Account | 0.00 |
| Buford Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3329 | Cash Account | 36,490.38 |
| Buford Retirement Cottages, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3592 | Cash Account | 0.00 |
| Buford Retirement Cottages, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3584 | Cash Account | 0.00 |
| Buford Retirement Cottages, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3311 | Cash Account | 21,506.00 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: LAKE WYLIE | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxxx0198 | Cash Account | 0.00 |
| Lake Wylie Assisted Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx2774 | Cash Account | -13,275.20 |
| Stayton SW Assisted Living, LLC | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx3355 | Cash Account | 81,433.62 |
| Lakeside Retirement Cottages, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx8289 | Cash Account | 17,210.02 |
| Lassen House, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx1103 | Cash Account | 19,395.71 |
| Lassen House, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx1111 | Cash Account | 0.00 |
| Orange Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7742 | Cash Account | 0.00 |
| Orange Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7734 | Cash Account | 30.15 |
| Florence Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx5335 | Cash Account | 25,862.14 |
| Laurel Springs Assisted Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx4489 | Cash Account | 1,786.91 |
| LEGACY AT ANDERSON | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx9114 | Cash Account | 38.51 |
| Franklin Senior Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx3848 | Cash Account | -71,934.49 |
| Legacy Gardens Assisted Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0384 | Cash Account | 102.19 |
| Legacy Gardens Assisted Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3816 | Cash Account | 0.00 |
| Legacy Gardens Assisted Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3808 | Cash Account | 0.00 |
| Legacy Gardens Assisted Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3410 | Cash Account | 207,168.98 |
| Charlotte Oakdale Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxxxx5283 | Cash Account | 71.98 |
| Legacy Georgia Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7544 | Cash Account | 0.00 |
| Legacy Georgia Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7536 | Cash Account | -1,960.44 |
| West Columbia Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx5351 | Cash Account | 53,959.17 |
| Lincoln City Assisted Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0698 | Cash Account | 8,915.65 |
| Harder Development III, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx7934 | Cash Account | 50.00 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: LONE OAK | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxxx0206 | Cash Account | 39,805.24 |
| Magnolia Gardens Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx7122 | Cash Account | 1,418.39 |
| Morgan City, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx6665 | Cash Account | -2,812.10 |
| Harder Development IV, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx1707 | Cash Account | 944.81 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: MALLARD LANDING | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx8594 | Cash Account | 45,855.56 |
| Vineyard Blvd Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7346 | Cash Account | 0.00 |
| Vineyard Blvd Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7338 | Cash Account | 44,533.27 |
| Manor House Memory Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3253 | Cash Account | 0.00 |
| Manor House Memory Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3220 | Cash Account | 0.00 |
| Manor House Memory Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3212 | Cash Account | 407,943.68 |
| Bridgeport Assisted Living, LLC | WEST UNION BANK | 105 E. Main St | West Union | WV | 26456 | xxx0367 | Cash Account | 104,136.34 |
| Bridgeport Assisted Living, LLC | WEST UNION BANK | 105 E. Main St | West Union | WV | 26456 | xxx8123 | Cash Account | 100.00 |
| Bridgeport Assisted Living, LLC | WEST UNION BANK | 105 E. Main St | West Union | WV | 26456 | xxx0607 | Cash Account | 16,396.37 |
| Meadow Wind Assisted Living Community, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx7926 | Cash Account | 50.00 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: MEADOW WIND | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxxx0214 | Cash Account | 49,741.24 |
| Meadowlark Assisted Living Communtiy, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx1241 | Cash Account | 176,500.65 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B2 - Bank Accounts (Sr Housing)

| ENTITY NAME | Bank/Institution | Address 1 | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|---|
| Medallion Assisted Living LP | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx3363 | Cash Account | 57,760.48 |
| Middlefield Oaks Assisted Living & Memory Care Community, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx4303 | Cash Account | 3,922,157.92 |
| Minnetonka Senior Living, LLC | THE NATIONAL BANK | 852 Middle Road | Bettendorf | IA | 52722 | xxx0566 | Cash Account | 2,025.07 |
| Minnetonka Senior Living, LLC | THE NATIONAL BANK | 852 Middle Road | Bettendorf | IA | 52722 | xxx6204 | Cash Account | 91,234.99 |
| Sterling Assisted Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7387 | Cash Account | 0.00 |
| Sterling Assisted Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx7379 | Cash Account | 25,738.92 |
| Montclair Senior Living, LLC | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx3470 | Cash Account | 607,114.74 |
| Morrow Heights, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx7918 | Cash Account | 5,081.53 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: MORROW HEIGHTS | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx0222 | Cash Account | 54,830.54 |
| Moses Lake Senior Care, LLC | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx3694 | Cash Account | 478,781.07 |
| Glastonbury Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxxxx6266 | Cash Account | 141,812.67 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: MOUNTAIN VIEW CA | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx0230 | Cash Account | 44,513.24 |
| Ashland Senior Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx3855 | Cash Account | 41,228.36 |
| Ukiah Assisted Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx2782 | Cash Account | 5,979.72 |
| Seaside Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx9004 | Cash Account | 66,894.37 |
| NASHVILLE SR LIVING PROPERTY DIP | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx5650 | Cash Account | 16,300.65 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: NEAWANNA BY SEA | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx8602 | Cash Account | 123,486.07 |
| Neawanna by the Sea LP | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx4759 | Cash Account | 12,968.26 |
| Northglenn Assisted Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx6376 | Cash Account | 50.00 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: NORTHGLENN | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx8628 | Cash Account | 70,772.95 |
| Sioux City Senior Living, LLC | RECEIVERSHIP | Unknown | Unknown | Unknown | Unknown | RECEIVER | RECEIVER | 134,528.72 |
| Sioux City Senior Living, LLC | DNB NATIONAL BANK | 305 Fourth St West | Clearlake | SD | 57226 | xx9956 | Cash Account | 0.00 |
| Kearney Senior Living, LLC | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx3520 | Cash Account | 432,086.35 |
| Northwesterly Assisted Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0195 | Cash Account | 1,707.26 |
| Northwesterly Assisted Living, LLC | THE NATIONAL BANK | 852 Middle Road | Bettendorf | IA | 52722 | xxx5149 | Cash Account | 1,884.39 |
| Northwesterly Assisted Living, LLC | THE NATIONAL BANK | 852 Middle Road | Bettendorf | IA | 52722 | xxx3128 | Cash Account | 167,445.52 |
| St. Peters Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx7569 | Cash Account | 0.00 |
| St. Peters Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx7551 | Cash Account | 118,197.15 |
| Stevens Point Senior Living, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx1129 | Cash Account | 114,200.34 |
| Stevens Point Senior Living, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx1137 | Cash Account | 2.17 |
| Wayne Senior Living, LLC | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx3512 | Cash Account | 304,270.76 |
| Orchard Glen Retirement Community, LLC | RECEIVERSHIP | Unknown | Unknown | Unknown | Unknown | RECEIVER | RECEIVER | unknown |
| Orchard Park, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx6084 | Cash Account | 2,350.79 |
| Orchard Park, LLC | RECEIVERSHIP | Unknown | Unknown | Unknown | Unknown | RECEIVER | RECEIVER | 397,851.45 |
| Port Orchard Alzheimer's Care, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx6368 | Cash Account | 21,901.56 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: ORCHARD POINTE | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx8636 | Cash Account | 0.00 |
| Osprey Court Senior Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx8037 | Cash Account | 831.33 |
| Osprey Court Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7643 | Cash Account | 0.00 |
| Osprey Court Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7635 | Cash Account | 80,971.09 |
| Kamac Assisted Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0364 | Cash Account | 9,177.38 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: OSPREY POINTE | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx8644 | Cash Account | 121,724.24 |
| Osprey Pointe Cottages, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0677 | Cash Account | 758.58 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: OSPREY POINTE COTTAGES | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx9402 | Cash Account | 22.00 |
| Lesser-Capitol, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx5149 | Cash Account | 139,552.68 |
| Sanddollar Court Memory Care, LLC | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx3553 | Cash Account | 71,635.48 |
| Sanddollar Village Assisted Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx7113 | Cash Account | 20,909.55 |
| Sanddollar Village Assisted Living, LLC | RECEIVERSHIP | Unknown | Unknown | Unknown | Unknown | RECEIVER | RECEIVER | 354,378.83 |
| The Palms Assisted Living and Memory Care, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx1772 | Cash Account | 167.27 |
| The Palms Assisted Living and Memory Care, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx4311 | Cash Account | 168.81 |
| The Palms Assisted Living and Memory Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx7247 | Cash Account | 0.00 |
| The Palms Assisted Living and Memory Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx7239 | Cash Account | 46,488.17 |
| The Palms Assisted Living and Memory Care, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxx1780 | Cash Account | 5,497.60 |
| Paradise Valley Retirement Community, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0400 | Cash Account | 119.67 |
| Paradise Valley Retirement Community, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3964 | Cash Account | 0.00 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B2 - Bank Accounts (Sr Housing)

| ENTITY NAME | Bank/Institution | Address 1 | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|---|
| Paradise Valley Retirement Community, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3956 | Cash Account | 0.00 |
| Paradise Valley Retirement Community, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3949 | Cash Account | 3,809.99 |
| Paragon Gardens LP | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx3421 | Cash Account | 22,465.62 |
| Lexington Senior Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx9902 | Cash Account | 12,069.66 |
| Lexington Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7486 | Cash Account | 0.00 |
| Lexington Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7478 | Cash Account | 410.52 |
| Park Place Assisted Living Community, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx4329 | Cash Account | 264.55 |
| Park Place Assisted Living Community, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7262 | Cash Account | 0.00 |
| Park Place Assisted Living Community, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7254 | Cash Account | 43,627.63 |
| Park Place Assisted Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx2790 | Cash Account | 16,216.05 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: PARK PLACE WY | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx0248 | Cash Account | 12,753.33 |
| Kennewick Care, LLC | RECEIVERSHIP | Unknown | Unknown | Unknown | Unknown | RECEIVER | RECEIVER | unknown |
| Kennewick Care, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx5717 | Cash Account | 0.00 |
| Spokane Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx9237 | Cash Account | 26,393.56 |
| Peachtree Village Retirement, LLC | RECEIVERSHIP | Unknown | Unknown | Unknown | Unknown | RECEIVER | RECEIVER | 0.00 |
| Commerce Senior Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx6765 | Cash Account | 43,490.64 |
| Pelican Pointe Assisted Living, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx1186 | Cash Account | 17.55 |
| Peridot Assisted Living Community, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx4774 | Cash Account | 5,319.18 |
| Southpark Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx2339 | Cash Account | 138,795.80 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: SOUTHPARK | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | N/A | Cash Account | 16,476.82 |
| Vegas Assisted Living, LLC | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx3462 | Cash Account | 50,431.52 |
| Kerrville Senior Living LP | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx9894 | Cash Account | 87.35 |
| Kerrville Senior Living LP | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7502 | Cash Account | 0.00 |
| Kerrville Senior Living LP | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7494 | Cash Account | 35,688.24 |
| Plum Ridge Care Community, LLC | WASHINGTON MUTUAL | 3509 Commercial Street | Salem | OR | 97302 | xxx-xxx135-1 | Cash Account | unknown |
| Cedar Park CP Property, LP | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx2899 | Cash Account | 50.00 |
| Memphis KG Property, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx2907 | Cash Account | 1,449.72 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: POINTE AT CEDAR PARK | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx8651 | Cash Account | 105,718.77 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: POINTE AT KIRBY GATE | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx9279 | Cash Account | 0.00 |
| Oahu Senior Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0798 | Cash Account | 2,790.61 |
| Assisted Living Alternatives, Inc | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx1202 | Cash Account | -7,502.32 |
| Richland Special Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx4020 | Cash Account | 0.00 |
| Richland Special Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx4012 | Cash Account | 0.00 |
| Richland Special Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx4004 | Cash Account | 32,817.95 |
| Court at Orchard Park, LLC | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx3546 | Cash Account | 37,369.71 |
| Rainbow GF, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx2799 | Cash Account | 2,945.68 |
| Rainbow GF, LLC | RECEIVERSHIP | Unknown | Unknown | Unknown | Unknown | RECEIVER | RECEIVER | 120,618.66 |
| Regal Estates Assisted Living, LP | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx2915 | Cash Account | 50.00 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: REGAL ESTATES | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx9287 | Cash Account | 43,653.79 |
| Kingsport Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx5348 | Cash Account | 4,557.69 |
| TLC North, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx1228 | Cash Account | 71,798.37 |
| TLC North, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx1236 | Cash Account | 11.55 |
| TLC North, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx1863 | Cash Account | 9,126.73 |
| Jackson Hole Senior Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx2790 | Cash Account | 45,448.21 |
| Jackson Hole Senior Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx8721 | Cash Account | 4,342.16 |
| Tualatin Senior Care, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0418 | Cash Account | 65.89 |
| Tualatin Senior Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3899 | Cash Account | 0.00 |
| Tualatin Senior Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3881 | Cash Account | 0.00 |
| Tualatin Senior Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3469 | Cash Account | 8,186.45 |
| Hoover Senior Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0187 | Cash Account | 232.40 |
| Hoover Senior Living, LLC | RECEIVERSHIP | Unknown | Unknown | Unknown | Unknown | RECEIVER | RECEIVER | 0.00 |
| Riverdale Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx0054 | Cash Account | 25,971.28 |
| RIVERS EDGE NC APARTMENTS(checking) | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx5131 | Cash Account | 647.25 |
| Riverside at Balefair Assisted Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx7096 | Cash Account | 31.79 |
| Memphis Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3508 | Cash Account | 0.00 |
| Memphis Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3477 | Cash Account | 0.00 |
| Memphis Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3436 | Cash Account | 32,847.34 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B2 - Bank Accounts (Sr Housing)

| ENTITY NAME | Bank/Institution | Address 1 | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|---|
| Scappoose Assisted Living, LLC | ST HELENS FCU | Po Box 1009 | Scappoose | OR | 97056 | xx4252 | Cash Account | 89,319.85 |
| Rose Valley Cottages, LLC | ST HELENS FCU | Po Box 1009 | Scappoose | OR | 97056 | xx4260 | Cash Account | 11,315.28 |
| Clearlake Senior Living, LP | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7528 | Cash Account | 0.00 |
| Clearlake Senior Living, LP | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx7510 | Cash Account | 5,019.48 |
| Sandia Springs Assisted Living and Memory Care, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxx2741 | Cash Account | 3,560.94 |
| Sandia Springs Assisted Living and Memory Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx7288 | Cash Account | 0.00 |
| Sandia Springs Assisted Living and Memory Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxx7270 | Cash Account | -11,542.38 |
| Sellwood Landing Retirement and Assisted Living Community, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxx0049 | Cash Account | 203,213.34 |
| Sellwood Landing Retirement and Assisted Living Community, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxx4481 | Cash Account | 4,080.50 |
| Senenet Inc. | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx4122 | Cash Account | 434.26 |
| Senenet Inc. | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxx3946 | Cash Account | 878,888.14 |
| Senenet Inc. | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx4262 | Cash Account | 2,993.05 |
| Senenet Inc. | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx4148 | Cash Account | 7,173.88 |
| Senenet Inc. | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx4130 | Cash Account | 250.16 |
| Senenet Inc. | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx4254 | Cash Account | 30,018.76 |
| Senenet Inc. | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx4361 | Cash Account | 1,034.66 |
| Senenet Inc. | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx4338 | Cash Account | 7,697.92 |
| Senenet Inc. | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx4197 | Cash Account | 8,213.11 |
| Senenet Inc. | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx4171 | Cash Account | 2.85 |
| Senenet Inc. | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx4213 | Cash Account | 5,556.65 |
| Senenet Inc. | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx4155 | Cash Account | 3,897.48 |
| Senenet Inc. | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx4163 | Cash Account | 4,888.06 |
| Senenet Inc. | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx4239 | Cash Account | 1,597.17 |
| Senenet Inc. | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx4379 | Cash Account | 764.90 |
| Senenet Inc. | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx4288 | Cash Account | 6,117.17 |
| Senenet Inc. | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx4312 | Cash Account | 8,127.01 |
| Senenet Inc. | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx6440 | Cash Account | 1,396.57 |
| Senenet Inc. | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx4460 | Cash Account | 1,432.39 |
| Senenet Inc. | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx4296 | Cash Account | 1,578.65 |
| Senenet Inc. | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx4189 | Cash Account | 8,735.07 |
| Senenet Inc. | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx4205 | Cash Account | 6,711.28 |
| Senenet Inc. | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx4270 | Cash Account | 8,225.22 |
| Senenet Inc. | PREMIER WEST | 555 SE Kane St | Roseburg | OR | 97470 | xxxx6371 | Cash Account | 395,467.91 |
| Settler's Park, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx6350 | Cash Account | 50.00 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: SETTLERS PARK | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx9303 | Cash Account | 104,774.17 |
| Sierra Hills Assisted Living Community, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx7900 | Cash Account | 50.00 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: SIERRA HILLS | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx0255 | Cash Account | 47,761.28 |
| Silver Creek Assisted Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx7892 | Cash Account | 8,062.81 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: SILVER CREEK | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx0289 | Cash Account | 0.00 |
| SMART PARK PH I | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxx1270 | Cash Account | 946.37 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: SPECIAL TRUST ACCOUNT | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx0404 | Cash Account | 296,535.50 |
| Spring Arbor Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxx5432 | Cash Account | 48,239.15 |
| SPRING ARBOR PROPERTY | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxx0296 | Cash Account | 2,885.82 |
| Plano LP | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx8875 | Cash Account | 75,582.67 |
| Kenmore Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxx9870 | Cash Account | 3,340.03 |
| Grans Pass Cottages, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0570 | Cash Account | 9,553.33 |
| Spring Village Retirement, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx7283 | Cash Account | 18.02 |
| Marietta Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3337 | Cash Account | 0.00 |
| Marietta Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3287 | Cash Account | 0.00 |
| Marietta Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3261 | Cash Account | 25,643.80 |
| Spring Pointe, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx8655 | Cash Account | 55.42 |
| Spring Pointe, LLC | RECEIVERSHIP | Unknown | Unknown | Unknown | Unknown | RECEIVER | RECEIVER | 344,560.20 |
| Spring Village, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx1285 | Cash Account | 55,304.67 |
| Spring Village, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx1293 | Cash Account | 11.31 |
| Spring Wind Assisted Living Community, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx2808 | Cash Account | 8,955.82 |

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B2 - Bank Accounts (Sr Housing)

| ENTITY NAME | Bank/Institution | Address 1 | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|---|
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: SPRING WIND | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx0297 | Cash Account | 0.00 |
| Springfield ALF | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxx9101 | Cash Account | 71,948.86 |
| Vineyard Blvd Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7361 | Cash Account | 0.00 |
| Vineyard Blvd Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7353 | Cash Account | 5,308.82 |
| Stone Mountain Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3832 | Cash Account | 0.00 |
| Stone Mountain Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3824 | Cash Account | 0.00 |
| Stone Mountain Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3428 | Cash Account | 22,032.26 |
| Vancouver Care, LLC | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx3538 | Cash Account | 58,343.96 |
| Sheridan Senior Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx4848 | Cash Account | 59,306.67 |
| The Suites Assisted Living Community, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx1723 | Cash Account | 50.00 |
| Britt Senior Living, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx1301 | Cash Account | 54,464.12 |
| Britt Senior Living, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxx1319 | Cash Account | 53.16 |
| Britt Senior Living, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxx1327 | Cash Account | 14,848.22 |
| Modesto Senior Living LP | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx6871 | Cash Account | 1,546.87 |
| Sunrise Creek Assisted Living and Memory Care Community, LLC | FIRSTIER BANK | 2921 West 120th Av suite 100 | Westminster | CO | 80234 | xxxx3352 | Cash Account | 346,276.95 |
| Sunrise Creek Assisted Living and Memory Care Community, LLC | FIRSTIER BANK | 2921 West 120th Av suite 100 | Westminster | CO | 80234 | xxxx3816 | Cash Account | 819.99 |
| Sunshine Village Assisted Living and Memory Care, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0426 | Cash Account | 340.73 |
| Sunshine Village Assisted Living and Memory Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3857 | Cash Account | 0.00 |
| Sunshine Village Assisted Living and Memory Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3840 | Cash Account | 0.00 |
| Sunshine Village Assisted Living and Memory Care, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3444 | Cash Account | 127,763.95 |
| Sunwest Properties 1, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx9835 | Cash Account | 55.04 |
| Sunwest Properties II, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx3159 | Cash Account | 93.30 |
| Mt. Pleasant Oakdale I ALZ, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxxxx5102 | Cash Account | 27.42 |
| Mt. Pleasant Oakdale II ALF, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxxxx5115 | Cash Account | 219.21 |
| Sweetwater Springs Assisted Living and Memory Care Community, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3873 | Cash Account | 0.00 |
| Sweetwater Springs Assisted Living and Memory Care Community, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3865 | Cash Account | 0.00 |
| Sweetwater Springs Assisted Living and Memory Care Community, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3451 | Cash Account | 38,878.40 |
| Hendersonville Senior Living, LLC | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx3413 | Cash Account | 29,502.74 |
| Jasper Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7403 | Cash Account | 0.00 |
| Jasper Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7395 | Cash Account | 25,721.56 |
| Canton Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxx9676 | Cash Account | 38,568.26 |
| Canton Senior Living, LLC | RECEIVERSHIP | Unknown | Unknown | Unknown | Unknown | RECEIVER | RECEIVER | unknown |
| Woodstock Oaks Senior Living, LLC | TN COMMERCE | 381 Mallory Station Rd Suite 207 | Franklin | TN | 37067 | xxx8164 | Cash Account | 121,609.88 |
| Woodstock Oaks Senior Living, LLC | TN COMMERCE | 381 Mallory Station Rd Suite 207 | Franklin | TN | 37067 | xxx8172 | Cash Account | 2,219.28 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: THE SUITES | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx9311 | Cash Account | 47.73 |
| Albany Specialty Care, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxx6392 | Cash Account | 1,373.32 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: TIMBERWOOD COURT | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx9329 | Cash Account | 22,793.93 |
| Oklahoma City Senior Living, LLC | HILLCREST BANK | 2811 Mckinney Av Suite 24-LB 113 | Dallas | TX | 75204 | xxxx0921 | Cash Account | 6,948.75 |
| Pikesville Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx5911 | Cash Account | 134.03 |
| Pikesville Senior Living, LLC | RECEIVERSHIP | Unknown | Unknown | Unknown | Unknown | RECEIVER | RECEIVER | unknown |
| Villa del Rey-Roswell, Ltd. | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx8993 | Cash Account | 15,244.63 |
| Villa del Rey-Roswell, Ltd. | RECEIVERSHIP | Unknown | Unknown | Unknown | Unknown | RECEIVER | RECEIVER | unknown |
| WALLY GUTZLER | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxx3793 | Cash Account | 1,697.40 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: WALLY GUTZLER | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx9642 | Cash Account | 12,418.84 |
| Waterfield Memory Care Communtiy, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx2816 | Cash Account | 32,039.12 |
| Nashville Senior Living, LLC | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxx5650 | Cash Account | 16,300.65 |
| Huntsville Senior Living, LLC | RBC Centura/AMSOUTH | 107 Lily Flagg Rd | Huntsville | AL | 35802 | xxxxxx2149 | Checking | unknown |
| Huntsville Senior Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0161 | Cash Account | 94.04 |
| Huntsville Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3774 | Cash Account | 0.00 |
| Huntsville Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3766 | Cash Account | 0.00 |
| Huntsville Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3394 | Cash Account | 4,527.56 |
| West Allis Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7668 | Cash Account | 0.00 |

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B2 - Bank Accounts (Sr Housing)

| ENTITY NAME | Bank/Institution | Address 1 | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|---|
| West Allis Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx7650 | Cash Account | 228,203.06 |
| Purcell Senior Living, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx1400 | Cash Account | 30,976.84 |
| Purcell Senior Living, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx1418 | Cash Account | 12.71 |
| Clovis Assisted Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxx9204 | Cash Account | 15,650.18 |
| LaGrande Assisted Living, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxx7876 | Cash Account | 404.47 |
| CLYDE A HAMSTREET & ASSOC FBO CRO RE: WILDFLOWER LODGE | US BANK | 111 SW 5th AV Suite 600 | Portland | OR | 97204 | xxxxxxxx0305 | Cash Account | 37,673.04 |
| Phoenix Senior Living, LLC | YELLOWSTONE | 2000 Overland Av | Billings | MT | 59102 | xxxx4991 | Cash Account | 7,474.38 |
| Phoenix Senior Living, LLC | YELLOWSTONE | 2000 Overland Av | Billings | MT | 59102 | xxx0312 | Cash Account | 22,492.86 |
| Mc Cook Senior Living, LLC | CP BANK | 805 SW Broadway Suite 780 | Portland | OR | 97205 | xxxxx3439 | Cash Account | 94,128.85 |
| WILLOW TRACE APARTMENTS | BANK OF AMERICA | 400 4th street | Lake Oswego | OR | 97034 | xxxxxxxx4925 | Cash Account | 887.21 |
| Willows at Sherman Assisted Living & Memory Care Community LP | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3501 | Cash Account | 0.00 |
| Willows at Sherman Assisted Living & Memory Care Community LP | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3246 | Cash Account | 0.00 |
| Willows at Sherman Assisted Living & Memory Care Community LP | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3238 | Cash Account | 10,767.17 |
| Wilsonville Retirement, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx0672 | Cash Account | 87,100.14 |
| Woodside Assisted Living Community, LLC | GUARANTY BANK | 8333 Douglas Av | Dallas | TX | 75225 | xxxxxx1426 | Cash Account | 69,731.26 |
| Woodside Assisted Living Community, LLC | WELLS FARGO | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx9908 | Cash Account | 4,832.65 |
| Woodstock Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3998 | Cash Account | 0.00 |
| Woodstock Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3980 | Cash Account | 0.00 |
| Woodstock Senior Living, LLC | KEY BANK | 4910 Tiedman Rd | Cleveland | OH | 44144 | xxxxxxxx3972 | Cash Account | 32,422.55 |
| Southbury Senior Living, LLC | Newtown Savings Bank | | Newtown | CT | 06470 | unknown | Payroll Account | 2,592.75 |
| Newtown Senior Living, LLC | Newtown Savings Bank | | Newtown | CT | 06470 | unknown | Payroll Account | 6,677.29 |
| Arlington Cooper Senior Living LP | Wells Fargo | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx9518 | Receiver Operating Cash Acct | 72,361.35 |
| Greenville Senior Living, LLC | Wachovia | | | | | xxxxxxxx6710 | Receiver Operating Cash Acct | 90,100.01 |
| Hilton Head Senior Living, LLC | Wachovia | | | | | xxxxxxxx6723 | Receiver Operating Cash Acct | 216,861.19 |
| Kenmore Senior Living, LLC | Wells Fargo | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx1058 | Receiver Operating Cash Acct | 271,956.86 |
| Peridot Assisted Living Community, LLC | Wells Fargo | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx1041 | Receiver Operating Cash Acct | 419,359.45 |
| Vancouver Senior Living, LLC | Wells Fargo | 2031 Main Street Suite 800 | Irvine | CA | 92615 | xxxxxx1025 | Receiver Operating Cash Acct | 271,456.89 |
| Spartanburg Senior Living, LLC | Receiver Account | unknown | | | | unknown | Receiver Operating Cash Acct | -15,643.07 |
| Hoover Senior Living, LLC | Receiver Account | unknown | | | | unknown | Receiver Operating Cash Acct | 16,041.00 |
| Pikesville Senior Living, LLC | Receiver Account | unknown | | | | unknown | Receiver Operating Cash Acct | 60,077.83 |
| Huntsville Senior Living, LLC | RBC Centura/AMSOUTH | 107 Lily Flagg Rd | Huntsville | AL | 35802 | x5802 | Cash Account | Unknown |
| | | | | | | | TOTAL: | 34,805,071.73 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B2 - Bank Accounts (Sr Housing Reserve Accts)

| Bank/Institution | Address 1 | Address 2 | City | State | Zip | Description | Balance |
|---|---|---|---|---|---|---|---|
| Bank of Clark County/Umpqua Bank | Terri Hamlin | P.O. Box 1580 | Roseburg | OR | 97470 | Escrow and Reserve Accounts | 51,345.93 |
| Bank of Wyoming | Seth Kahn | 45 South 7th Street, Suite 200 | Minneapolis | MN | 55402 | Escrow and Reserve Accounts | 335,458.37 |
| Capmark Finance, Inc. | Melissa Johnson | 116 Welsh Rd | Horsham | PA | 19044 | Escrow and Reserve Accounts | 1,229,153.36 |
| Central National Bank & Trust Co. of Enid | Chad Lareau | 324 W Broadway | Enid | OK | 73701 | Escrow and Reserve Accounts | 300,000.00 |
| Charter Bank | Mike Anderson | 6703 S. 234th Street, Suite 100 | Kent | WA | 98032-9960 | Escrow and Reserve Accounts | 151,324.93 |
| Citizens Bank | Christopher G. Daniel, VP, Citizens Bank - Special Assets Division | 53 State Street/MBS 97 | Boston | MA | 2109 | Escrow and Reserve Accounts | 70,221.47 |
| Column Financial, LLC - 20 | Aaron Gray | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Escrow and Reserve Accounts | 1,689,637.93 |
| Column Financial, LLC - 27 | Aaron Gray | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Escrow and Reserve Accounts | 1,781,541.82 |
| Cornerstone Community Bank | Dean Lusk | 6401 Lee Highway, Suite B | Chattanooga | TN | 37421 | Escrow and Reserve Accounts | 240,536.38 |
| Deutsche Bank Berkshire Mortgage, Inc. | Mike Angellotti | 77 West Jackson Blvd., Room 2202 | Chicago | IL | 60604-3507 | Escrow and Reserve Accounts | 218,516.48 |
| First National Bank, Waupaca | Julie Meyer | P.O. Box 269 | Waupaca | WI | 54981 | Escrow and Reserve Accounts | 45,048.66 |
| GE Capital - 4 | Ben McCarrick | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Escrow and Reserve Accounts | 104,747.22 |
| GE Capital - 5 | Ben McCarrick | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Escrow and Reserve Accounts | 172,551.15 |
| GE Capital - 6 | Ben McCarrick | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Escrow and Reserve Accounts | 63,953.60 |
| Holliday Fenoglia Fowler | Bill Wheaton | 9 Greenway Plaza, Suite 700 | Houston | TX | 77046 | Escrow and Reserve Accounts | 24,498.69 |
| KeyCorp | Jolene Busser, Surveillance Department | 911 Main St, Ste 1500 | Kansas City | MO | 64105 | Escrow and Reserve Accounts | 290,340.62 |
| Liberty Bank | Robyn Oberg | P.O. Box 10426 | Eugene | OR | 97440 | Escrow and Reserve Accounts | 62,739.07 |
| Marathon Structured Finance Fund, LP | Craig Thaler and Jelena Petrovic | One Bryant Park, 38th Floor | New York | NY | 10036 | Escrow and Reserve Accounts | 1,241,393.05 |
| GE/Merrill Lynch - 2 | Ben McCarrick | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Escrow and Reserve Accounts | 120,711.46 |
| GE/Merrill Lynch - 5 | Ben McCarrick | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Escrow and Reserve Accounts | 210,872.63 |
| GE/Merrill Lynch - 7 | Ben McCarrick | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Escrow and Reserve Accounts | 1,877,753.11 |
| MMA Financial | Craig Dawson | 3000 Bayport Dr., Ste 1100 | Tampa | FL | 33607 | Escrow and Reserve Accounts | 475,314.70 |
| Nebraskaland National Bank | Ty Lucas | 121 N. Dewey | North Platte | NE | 69101 | Escrow and Reserve Accounts | 2,781,410.45 |
| New South Federal Savings Bank | Shawn F. Menke & Lee Van Asselt | 524 Lorna Square | Birmingham | AL | 35216 | Escrow and Reserve Accounts | 132,061.93 |
| Oregon Housing & Community Services Department | Loan Servicing | PO Box 10492 | Eugene | OR | 97440 | Escrow and Reserve Accounts | 206,812.90 |
| Plains Capital Bank | Steve Barkowsky | 5010 University Ave. | Lubbock | TX | 79413 | Escrow and Reserve Accounts | 2,213.00 |
| Premier West Bank | Chris Clark | 555 SE Kane St | Roseburg | OR | 97470 | Escrow and Reserve Accounts | 2,025,438.00 |
| Prudential Huntoon Paige Associates, LTD | Mike Angellotti | 77 West Jackson Blvd., Room 2202 | Chicago | IL | 60604-3507 | Escrow and Reserve Accounts | 296,136.84 |
| RBS Greenwich | Wachovia Securities Attn: Commercial Financials | P.O. Box 56395 | Charlotte | NC | 28256-3954 | Escrow and Reserve Accounts | 20,817.51 |
| Red Mortgage Capital | Loan Servicing & Asset Management Financials | Two Miranova Place, 12th Floor | Columbis | OH | 43215 | Escrow and Reserve Accounts | 591,804.65 |
| First American Title | Sandy Hager | 5605 Inland Shores Way N #108 | Keizer | OR | 97303-3796 | Escrow and Reserve Accounts | 99,243.00 |
| Shoshone First Bank | Bill Carlson | 234 East First Street | Casper | WY | 82601 | Escrow and Reserve Accounts | 19,714.94 |
| Sterling Savings Bank | Dan Halstrom | 501 West Riverside Avenue | Spokane | WA | 99201 | Escrow and Reserve Accounts | 69,800.10 |
| Stillwater National Bank | Carol Kinzer | P.O. Box 521500 | Tulsa | OK | 74152 | Escrow and Reserve Accounts | 38,861.37 |
| Tennessee Commerce Bank | Milton Blair | 381 Mallory Station Rd. Suite 207 | Franklin | TN | 37067-8264 | Escrow and Reserve Accounts | 112,643.08 |
| The National Bank | Bob Krohn | P.O. Box 1030 | Bettendorf | IA | 52722-0018 | Escrow and Reserve Accounts | 10,643.91 |
| Union Planters Bank-Regions Bank | Arthur Cutler | 302 Main Street | Vicennes | IN | 47591 | Escrow and Reserve Accounts | 142,211.68 |
| Heritage Bank | Todd Bennett | 555 SW Oak, Suite 505 | Portland | OR | 97204 | Escrow and Reserve Accounts | 105,761.33 |
| Yellowstone Bank | Jack Eagle | 2000 Overland Ave | Billings | MT | 59102 | Escrow and Reserve Accounts | 64,785.78 |
| Zions First National Bank | Krag Ketelsen | P.O. Box 25822 | Salt Lake City | UT | 84125 | Escrow and Reserve Accounts | 46,662.04 |
| | | | | | | **TOTAL:** | 17,524,683.14 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B2 - Bank Accounts (Non-Sr)

| ENTITY NAME | Bank/Institution | Address 1 | Address 2 | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Aaron Ridge Apartments, LLC | Wells Fargo Bank | PO Box 63020 | | San Francisco | CA | 94163 | xxxxxx1108 | Business Checking | 862.95 |
| Blue Mountain Associates, LLC | Bank of America | PO Box 25118 | | Tampa | FL | 33622 | xxxx xxxx 1267 | Business Checking; Closed 3/09 | - |
| Blue Mountain Associates Property, LLC | Bank of Whitman | PO Box 270 | | Colfax | WA | 99111 | xxx3790 | Business Checking | 21,818.42 |
| Bluffs at Northwoods Apartments, LLC | Bank of America | PO Box 25118 | | Tampa | FL | 33622 | xxxxxxxx5063 | | 1,461.23 |
| Bluffs at Northwoods Apartments, LLC | Wachovia Bank, NA | 450 S. Australian Avenue | 8th Floor | West Palm Beach | FL | 33401 | xxxxxxxxx2091 | Commercial Checking-Operating | 19,964.83 |
| Bluffs at Northwoods Apartments, LLC | Wachovia Bank, NA | 450 S. Australian Avenue | 8th Floor | West Palm Beach | FL | 33401 | xxxxxxxxx2101 | Commercial Checking-Security Deposit | 26,745.50 |
| Bluffs at Northwoods Apartments, LLC | LaSalle Bank Nat Assoc | Attn: Real Estate Capital Markets/Nathan H Stearns | 135 South LaSalle Street, Suite 3410 | Chicago | IL | 60603 | xxxxx8243 | Property Tax/Insurance Reserve | 45,186.25 |
| Hobbs Assisted Living, LLC (Copper Springs) | Plains Capital Bank | PO Box 271 | | Lubbock | TX | 79408 | xxxxxx1656 | Construction Checking | 39,445.07 |
| Clark 40, LLC | Shorebank Pacific | PO Box 400 | | Ilwaco | WA | 98624 | xxxx4348 | Money Market | 1,328.81 |
| Charlotte Overlook Apartments | Receiver's bank account | | | | | | | Receiver is not complying with request for information | |
| College Park Associates I, LLC | Bank of Whitman | PO Box 270 | | Colfax | WA | 99111 | xxx9854 | Bank Controled Reserve | - |
| College Park Associates I, LLC | Bank of Whitman | PO Box 270 | | Colfax | WA | 99111 | xxx3246 | Business Checking; Closed 10/08 | - |
| Cold Springs Development II Property, LLC | Bank of Whitman | PO Box 270 | | Colfax | WA | 99111 | xxx3337 | | - |
| Cascadia Canyon II, LLC | Bank of America | PO Box 25118 | | Tampa | FL | 33622 | xxxxxxxx4208 | Business Checking | 44,861.35 |
| Cascadia Canyon, LLC | Wells Fargo Bank | PO Box 63020 | | San Francisco | CA | 94163 | xxxxxx7246 | Business Checking | 16,308.48 |
| Canyon Creek Financial, LLC | Wells Fargo Bank | PO Box 63020 | | San Francisco | CA | 94163 | xxxxxx7449 | Business Checking | 2,152.38 |
| Fairview Services, LLC | Wells Fargo | PO Box 63020 | | San Francisco | CA | 94163 | xxxxx1822 | Business Checking | 218,510.16 |
| Fairview Services, LLC | Sterling Savings Bank | 111 N. Wall | | Spokane | WA | 99201-0696 | xxxxxxx3116 | Business Checking | 2,837.64 |
| Fairview Business Flex Campus, LLC | Wells Fargo | PO Box 63020 | | San Francisco | CA | 94163 | xxx-xxx7238 | Business Checking | 4,034.54 |
| Fairview Business Flex Campus, LLC | Holliday Fenoglio Fowler, LP | 9 Greenway Plaza | Suite 700 | Houston | TX | 77046 | xxxxx5166 | Escrow - Property Tax | 32,800.00 |
| Fairview Business Flex Campus, LLC | Holliday Fenoglio Fowler, LP | 9 Greenway Plaza | Suite 700 | Houston | TX | 77046 | xxxxx5166 | Escrow - Debt Reserve | 5,102.38 |
| Fairview Business Flex Campus, LLC | Umpqua Bank | 245 Commercial ST SE | | Salem | OR | 97301 | xxxx0670 | Business Checking | 45,750.00 |
| Fairway Group I, LLC | Bank of Whitman | PO Box 270 | | Colfax | WA | 99111 | | Property manager did not provide information. | |
| Greenleaf Farms I, LLC | Wells Fargo Bank | PO Box 63020 | | San Francisco | CA | 94163 | xxxxxx5151 | Business Checking | 1,568.05 |
| Eugene Senior Living Apartments, LLC (Garden Way) | Sterling Savings Bank | PO Box 19243 | | Spokane | WA | 99219 | xxxxxxx5343 | Business Checking | 417.13 |
| Eugene Senior Living Apartments, LLC (Garden Way) | Sterling Savings Bank | PO Box 19243 | | Spokane | WA | 99219 | | Trust Checking; unknown, bank controlled account, we have no signatory access to the account | |
| Gainesville Property, LP | First State Bank | PO Box 10 | | Gainesville | TX | 76241-0010 | xxx1771 | Business Checking | 4,813.28 |
| HR Salem Properties, LLC | Umpqua Bank | 245 Commercial St SE, Suite 120 | | Salem | OR | 97302 | xxxxx5231 | Checking Account | $24,703.88 |
| HR Retail Properties I, LLC | Guaranty Bank | PO Box 1149 | | Austin | TX | 78767 | xxxxxx0816 | Business Checking | 191,810.49 |
| HR Retail Associates I, LLC | Umpqua Bank | 245 Commercial St SE, Suite 120 | | Salem | OR | 97301 | xxxxx5223 | Checking Account | 66.56 |
| HR Retail Associates I, LLC | Umpqua Bank | 245 Commercial St SE, Suite 120 | | Salem | OR | 97301 | xxxxx6470 | Money Market Account | 3,248.81 |
| HR Retail Associates I, LLC | Premier West Bank | Kane Street Branch | 555 SE Kane Street P.O. Box 1007 | Roseburg | OR | 97470 | xxxxx2999 | Maintenance/Replacement Reserve | 1,200,000.00 |
| HR Retail Associates I, LLC | Premier West Bank | Kane Street Branch | 555 SE Kane Street P.O. Box 1007 | Roseburg | OR | 97470 | xxxxx2999 | Marketing Reserve | 250,000.00 |
| HR Retail Associates I, LLC | Premier West Bank | Kane Street Branch | 555 SE Kane Street P.O. Box 1007 | Roseburg | OR | 97470 | xxxxx2999 | Debt Service Reserve | 57,909.65 |
| Harder Fisher Group LLC | Sterling Savings Bank | PO Box 19243 | | Spokane | WA | 99219 | xxxxxxx6127 | Business Checking | 16,999.99 |
| HR Industrial Properties I, LLC | Umpqua Bank | 245 Commercial St SE, Suite 120 | | Salem | OR | 97301 | xxxxx5215 | Checking Account | 1,037.78 |
| HR Industrial Properties I, LLC | Umpqua Bank | 245 Commercial St SE, Suite 120 | | Salem | OR | 97301 | xxxxx6736 | Money Market Account | 25,785.47 |
| KDA Enterprises, LLC | US Bank | PO Box 1800 | | Saint Paul | MN | 55101-0800 | xxxxxxx7187 | Business Checking | 135,083.62 |
| Milton Senior Care, LLC | Sterling Savings Bank | PO Box 19243 | | Spokane | WA | 99219 | xxxxxx1433 | Construction Checking | 22,678.78 |
| MVP Sports, LLC | West Coast Bank | PO Box 827 | | Salem | OR | 97308 | xxxx8346 | Operations checking | 7,912.14 |
| Plum Ridge Care Community, LLC | JPMorgan Chase Bank, NA | PO Box 260180 | | Baton Rouge | LA | 70826 | xxxxxx1351 | Checking | 121,968.91 |
| Plum Ridge Care Community, LLC | JPMorgan Chase Bank, NA | PO Box 260180 | | Baton Rouge | LA | 70826 | xxxxxx6045 | Resident Trust Account | 7,280.82 |
| PRH Properties, LLC | Bank of Whitman | PO Box 270 | | Colfax | WA | 99111 | xxx3170 | Business Checking | 48.00 |
| Poulsbo Senior Living, LLC | Sterling Savings Bank | PO Box 19243 | | Spokane | WA | 99219 | xxxxxx6968 | | 5,000.00 |
| River's Edge NC Apartments, LLC | Wachovia Bank, NA | 450 S. Australian Avenue | 8th Floor | West Palm Beach | FL | 33401 | xxxxxxxxx5730 | Operating Cash Acct | 117,030.61 |
| River's Edge NC Apartments, LLC | Wells Fargo Bank | PO Box 63020 | | San Francisco | CA | 94163 | xxxxx2981 | Lockbox | 1,000.00 |
| River's Edge NC Apartments, LLC | Wachovia Bank, NA | 450 S. Australian Avenue | 8th Floor | West Palm Beach | FL | 33401 | xxxxxxxxx5743 | Security Deposit Account | 8,009.86 |
| River's Edge NC Apartments, LLC | Wells Fargo Bank | PO Box 63020 | | San Francisco | CA | 94163 | xxxxxx5131 | Checking | 647.25 |
| River's Edge NC Apartments, LLC | Park National Bank | Attn: Fred Body | 11 West Madison | Oak Park | IL | 60302 | xxxxxxx9512 | Property Tax/Insurance Reserve | 81,993.90 |
| River's Edge NC Apartments, LLC | Park National Bank | Attn: Fred Body | 11 West Madison | Oak Park | IL | 60302 | xxxxxxx9512 | Maintenance/Replacement Reserve | 68,555.47 |
| River's Edge NC Property, LLC | Park National Bank | Attn: Fred Body | 11 West Madison | Oak Park | IL | 60302 | xxxxxxx9512 | Cash Collateral | 502,015.44 |
| River's Edge NC Property, LLC | Park National Bank | Attn: Fred Body | 11 West Madison | Oak Park | IL | 60302 | xxxxxxx9512 | Debt Service Reserve | 35,418.27 |
| Riddle Road Property, LLC | Umpqua Bank | PO Box 1820 | | Roseburg | OR | 97470 | xxxxx6414 | Checking | 329.80 |
| Sunwest Properties, LLC | Wells Fargo Bank | PO Box 63020 | | San Francisco | CA | 94163 | xxxxx9835 | Checking | 55.04 |
| Sunwest Properties, LLC | Selco CCU | PO Box 7487 | | Eugene | OR | 97401 | xx1010 | Checking | 7,257.56 |
| Sunwest Properties II, LLC | Wells Fargo Bank | PO Box 63020 | | San Francisco | CA | 94163 | xxxxx3159 | | 93.30 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B2 - Bank Accounts (Non-Sr)

| ENTITY NAME | Bank/Institution | Address 1 | Address 2 | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Sunwest Properties II, LLC | Bank of America, N.A. | Attn: Servicing Manager | 900 West Trade Street, Suite 650 NC1-026-06-01 | Charlotte | NC | 28255 | xxxxxx52-00 | Property Tax Escrow | 79,592.14 |
| Sunwest Properties II, LLC | Bank of America, N.A. | Attn: Servicing Manager | 900 West Trade Street, Suite 650 NC1-026-06-01 | Charlotte | NC | 28255 | xxxxxx52-00 | Escrow - Replacement Reserve | 35,290.31 |
| Smart Park PH 1, LLC | Bank of Whitman | PO Box 270 | | Colfax | WA | 99111 | xxx1364 | Business Checking | 401,369.01 |
| Smart Park PH 1, LLC | Bank of America | PO Box 25118 | | Tampa | FL | 33622 | xxxxxx1270 | Business Checking | 946.37 |
| Smart Park PH 1, LLC | Midland Loan Services | PO Box 25965 | | Shawnee Mission | KS | 66225 | xxxx7169 | Escrow - Property Tax | 357,168.29 |
| Smart Park PH 1, LLC | Midland Loan Services | PO Box 25965 | | Shawnee Mission | KS | 66225 | xxxx7169 | Escrow - Property Insurance | 24,561.00 |
| Smart Park PH 1, LLC | Midland Loan Services | PO Box 25965 | | Shawnee Mission | KS | 66225 | xxxx7169 | Escrow - Reserve | 3,196,043.68 |
| Smart Park PH 3, LLC | Bank of Whitman | PO Box 270 | | Colfax | WA | 99111 | xxx8154 | | 1.00 |
| Smart Park PH 4, LLC | Bank of Whitman | PO Box 270 | | Colfax | WA | 99111 | xxx8162 | | 1.00 |
| Smart Park PH 5, LLC | Bank of Whitman | PO Box 270 | | Colfax | WA | 99111 | xxx8196 | | 1.00 |
| Senenet, Inc. | Wells Fargo Bank | PO Box 63020 | | San Francisco | CA | 94163 | xxxxxx5390 | Checking; CPA Account, Closing Balance on 9/14/09 | 1,187,748.68 |
| Senenet, Inc. | Premier West Bank | 555 S E Kane Street | | Roseburg | OR | 97470 | xxxx6339 | Checking; "Disbursement-6339" | - |
| Senenet, Inc. | Premier West Bank | 555 S E Kane Street | | Roseburg | OR | 97470 | xxx6347 | Checking; "Flexible-6347" | 1,595.66 |
| Senenet, Inc. | Premier West Bank | 555 S E Kane Street | | Roseburg | OR | 97470 | xxxx6371 | Checking; "Health Ins-6371" | 394,760.13 |
| Senenet, Inc. | Wells Fargo Bank | PO Box 63020 | | San Francisco | CA | 94163 | xxxxxx7883 | Checking; Checking 7883 | 147,426.71 |
| Sunwest Management, Inc | Bank of America | PO Box 25118 | | Tampa | FL | 33622-5118 | xxxxxxxx2504 | Bank Service Fee Account | 20,212.13 |
| Sunwest Management, Inc | Capital Pacific Bank | 805 SW Broadway | Suite 780 | Portland | OR | 97205 | xxxxxx3389 | Bank Service Fee Account | 2,273.75 |
| Sunwest Management, Inc | Guaranty Bank | PO Box 1149 | | Austin | TX | 78767 | xxx-xx5139 | Class Action Settlement Account | (6,185.97) |
| Sunwest Management, Inc | Guaranty Bank | PO Box 1149 | | Austin | TX | 78767 | xxx-xxx4637 | Bank Service Fee Account | 924.71 |
| Sunwest Management, Inc | St. Helens Community Federal Credit Union | 52691 Columbia River Hwy. | | Scappoose | OR | 97056 | xxxxxxxx8279 | Inactive Checking Account | 764.05 |
| Sunwest Management, Inc | Wells Fargo Bank | PO Box 63020 | | San Francisco | CA | 94163 | xxx-xxx1397 | Bank Service Fee Account | 51,654.22 |
| Sunwest Management, Inc | Wells Fargo Bank | PO Box 63020 | | San Francisco | CA | 94163 | xxx-xxx5390 | Sunwest Investor Disbursement Account | 4,743.63 |
| Sunwest Management, Inc | Wells Fargo Bank | PO Box 63020 | | San Francisco | CA | 94163 | xxx-xxx5164 | Referral Agency Account | 10,836.19 |
| Sunwest Management, Inc | Wells Fargo Bank | PO Box 63020 | | San Francisco | CA | 94163 | xxx-xx2045 | Corporate Operating Account | 124,722.14 |
| Sunwest Management, Inc | Wells Fargo Bank | PO Box 63020 | | San Francisco | CA | 94163 | xxx-xxx4388 | TIC Reserves Account | 3,357.69 |
| Sunwest Management, Inc | Wells Fargo Bank | PO Box 63020 | | San Francisco | CA | 94163 | xxx-xxx0616 | Transfer Account | 425,678.08 |
| Sunwest Management, Inc | Wells Fargo Bank | PO Box 63020 | | San Francisco | CA | 94163 | xxx-xxx1497 | Rent Transfer Account | 48,568.76 |
| Third Street Investments, L.L.C. | Bank of Whitman | | | | | | | N/A | - |
| Willow Trace Apartments, LLC | Bank of America | PO Box 25118 | | Tampa | FL | 33622 | xxxxxxxx4925 | Business Checking | 887.21 |
| Willow Trace Apartments, LLC | Wachovia Bank, NA | 450 S. Australian Avenue | 8th Floor | West Palm Beach | FL | 33401 | xxxxxxxxx2059 | Commercial Checking-Operating | 13,415.60 |
| Willow Trace Apartments, LLC | LaSalle Bank | 755 Cheyenne Meadows | | Colorado Springs | CO | 80906 | xxxxx8297 | Property Tax/Insurance Reserve | 32,775.22 |
| Willow Trace Apartments, LLC | LaSalle Bank | 755 Cheyenne Meadows | | Colorado Springs | CO | 80906 | xxxxx8297 | Maintenance/Replacement Reserve | 7,500.00 |
| Willow Trace Apartments, LLC | Wachovia Bank, NA | 450 S. Australian Avenue | 8th Floor | West Palm Beach | FL | 33401 | xxxxxxxxx2062 | Commercial Checking-Security Deposit | 21,117.00 |
| Wichita Falls Apartments, LLC | Wells Fargo Bank | PO Box 63020 | | San Francisco | CA | 94163 | xxxxxx1965 | Checking | 851.16 |
| Wichita Falls Apartments, LLC | Community Association Bank | 1665 W. Alameda | | Tempe | AZ | 85282 | xxxxx0263 | Operating Cash Acct | 121,995.42 |
| Wichita Falls Apartments, LLC | Community Association Bank | 1665 W. Alameda | | Tempe | AZ | 85282 | xxxxx0216 | Security Deposit Account | 40,065.74 |
| Wichita Falls Apartments, LLC | Community Association Bank | 1665 W. Alameda | | Tempe | AZ | 85282 | xxxxx0743 | Escrow Account | 374.87 |
| Wichita Falls Apartments Property, LLC | NewStar Financial | 500 Boylston Street | Suite 1600 | Boston | MA | 02116 | 5468 | Property Tax/Insurance Reserve | 85,345.83 |
| Wichita Falls Apartments Property, LLC | NewStar Financial | 500 Boylston Street | Suite 1600 | Boston | MA | 02116 | 5468 | Debt Service Reserve | 316,993.36 |
| Wichita Falls Apartments Property, LLC | NewStar Financial | 500 Boylston Street | Suite 1600 | Boston | MA | 02116 | 5468 | Maintenance/Replacement Reserve | 452,896.88 |
| Yakima Medical School Holdings, LLC | Rocky Mountain Bank & Trust | 755 Cheyenne Meadows Road | | Colorado Springs | CO | 80906 | xx2872 | MMDA Business; as of 5/31/09 | 283,964.05 |
| Yakima Medical School Holdings, LLC | Rocky Mountain Bank & Trust | 755 Cheyenne Meadows Road | | Colorado Springs | CO | 80906 | xx2889 | MMDA Business; as of 5/31/09 | 105,171.85 |
| Yakima Medical School Holdings, LLC | Rocky Mountain Bank & Trust | 755 Cheyenne Meadows Road | | Colorado Springs | CO | 80906 | xx4522 | MMDA Business; as of 6/8/09 | 506,821.27 |
| Fuse Ad Agency, Inc. | US Bank | PO Box 1800 | | Saint Paul | MN | 55101-0800 | x-xxx-xxx-8281 | Checking | 102,677.67 |
| Fuse Ad Agency, Inc. | US Bank | PO Box 1800 | | Saint Paul | MN | 55101-0800 | x-xxx-xxx-8299 | Checking | 26,420.08 |
| SW Airplane Hanger, LLC | Selco CCU | PO Box 7487 | | Eugene | OR | 97401 | xxxxxx4827 | | - |
| | | | | | | | | **TOTAL:** | 12,063,237.42 |

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B3 - Security Deposits (Sr)

| Facility | Legal Entity | Company | Address 1 | Address 2 | City | State | Zip | Service Provided | Deposit amount |
|---|---|---|---|---|---|---|---|---|---|
| Alpine Springs | Alpine Springs III, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food Purchases | 16,657.36 |
| Addie Meedom | Addie Meedom House, LLC | Sysco Corporation Houston | Attn: Greg Neely | | HOUSTON | TX | 77077-2025 | FOOD | 6,628.26 |
| Apple Meadows | Omak Alzheimer's Care, L.L.C. | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food & Supplies | 5,705.23 |
| Autumn Park | Autumn Park Assisted Living Community, LLC | Indianapolis Power & Light | P.O. Box 110 | | Indianapolis | IN | 46206-0110 | Electricity | 2,500.00 |
| Autumn Park | Autumn Park Assisted Living Community, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food Purchases | 5,915.05 |
| Canyonview Estates | Amarillo Assisted Living Limited Partnership | Atmos Energy | PO Box 79073 | | Phoenix | AZ | 85062-9073 | Gas | 607.37 |
| Canyonview Estates | Amarillo Assisted Living Limited Partnership | City Of Amarillo | 509 E 7th Room 102 | | Amarillo | TX | 79101-0100 | W/S/G | 200.00 |
| Canyonview Estates | Amarillo Assisted Living Limited Partnership | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food & Supplies | 15,367.14 |
| Canyonview Estates | Amarillo Assisted Living Limited Partnership | Xcel Energy | PO Box 9477 | | Minneapolis | MN | 55484-9477 | Electric | 14,454.00 |
| Absaroka | Cody Senior Living II, LLC | City Of Cody | P.O. Box 2200 | | Cody | WY | 82414 | Electricity/Water | 200.00 |
| Absaroka | Cody Senior Living II, LLC | Barger Road Cottages LLC | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 6,001.56 |
| Alpine Meadow Cottages | Barger Road Cottages LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 292.00 |
| Azalea Gardens | Oxford Senior Living, LLC | Centerpoint Energy | 399 Hwy 6 W | | Oxford | MS | 38655 | Fuel-Heat | 2,500.00 |
| Azalea Gardens | Oxford Senior Living, LLC | City Of Oxford, Electricity Department | P.O. Box 827 | | Oxford | MS | 38655 | Electricity | 17,500.00 |
| Azalea Gardens | Oxford Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 10,246.75 |
| Apple Ridge | Apple Ridge Assisted living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 9,328.21 |
| Apple Ridge | Apple Ridge Assisted living, LLC | Xcel Energy | P.O Box 9477 | | Minneapolis | MN | 55484-9477 | Gas/Electricity | 14,427.00 |
| Aberdeen Heights | Tulsa Senior Living, LLC | Seminole Energy Service | 1323 E 71 Street | | Tulsa | OK | 74136-5068 | Gas | 2,025.25 |
| Briarwood | Briarwood Retirement and Assisted Living Community, LLC | Nw Natural | P.O Box 4017 | | Portland | OR | 97228-6017 | Fuel | 2,386.50 |
| Briarwood | Briarwood Retirement and Assisted Living Community, LLC | Springfield Utility Board | 250 A Street | P.O Box 300 | Springfeild | OR | 97477-0077 | Water/Sewage | 7,500.00 |
| Briarwood | Briarwood Retirement and Assisted Living Community, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food Purchases | 13,569.52 |
| Eden Estates | Bedford Gardens LP | Cirro Energy | PO Box 660004 | | Dallas | TX | 75266-0004 | Electric | 20,000.00 |
| Eden Estates | Bedford Gardens LP | City Of Bedford | PO Box 327 | | Bedford | TX | 76095 | Water/Sewer | 600.00 |
| Eden Estates | Bedford Gardens LP | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077- | Food-Supplies | 20,192.86 |
| Brentmoor | Minot Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food Purchase | 10,480.25 |
| Big Sky | Butte Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food Purchase | 13,438.47 |
| Brookside | Buford Brookside Senior Living, LLC | City Of Buford | 2300 Buford Hwy | | Buford | GA | 30518 | Gas, Electric, Water | 6,000.00 |
| Brookside | Buford Brookside Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077 | Food | 8,777.39 |
| Colonial Gardens | Colonial Gardens, LLC | City Of Woodburn | Water Division | 270 Montgomery St | Woodburn | OR | 97071 | Water/Sewer | 1,574.10 |
| Colonial Gardens | Colonial Gardens, LLC | Pge | PO Box 4438 | | Portland | OR | 97208 | Electricity | 2,000.00 |
| Colonial Gardens | Colonial Gardens, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 5,173.47 |
| Crystal Terrace | Crystal Terrace Retirement Community, LLC | Pacific Power | 4171 West Lake Park Blvd | | Salt Lake City | UT | 84120 | Electricity | 9,095.00 |
| Chesterley Meadows | Yakima Senior Care, L.L.C. | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | FOOD | 12,695.26 |
| Canyon Crest | Canyon Crest Assisted Living & Memory Care, LLC | Southwest Gas Corp | PO BOX 26500 | | Tucson | AZ | 85726- | Gas | 5,660.00 |
| Canyon Crest | Canyon Crest Assisted Living & Memory Care, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077- | Food/Supplies | 10,559.45 |
| Canterbury Gardens | Canterbury Gardens Senior Living GP, LLC | Allied Waste | 9402 W Expressway 83 | | Harlingen | TX | 78552-5596 | Utilites | 340.24 |
| Canterbury Gardens | Canterbury Gardens Senior Living GP, LLC | Star Tex | P.O. box 4802 | | Houston | TX | 77210-4802 | Eletricity | 8,447.34 |
| Canterbury Gardens | Canterbury Gardens Senior Living GP, LLC | Star Tex | P.O. box 4802 | | Houston | TX | 77210-4802 | Eletricity | 9,000.00 |
| Canterbury Gardens | Canterbury Gardens Senior Living GP, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 4,135.97 |
| Corinthians Alf | Corinthians Assisted Living & Memory Care, LP | Cirro Energy | 501 W. President George Bush Hwy. Suite 350 | | Richardson | TX | 75080 | Electric | 8,200.00 |
| Corinthians Alf | Corinthians Assisted Living & Memory Care, LP | City Of Carrollton | PO Box 115120 | | Carrollton | TX | 75011 | Water | 1,207.82 |
| Corinthians Ret | Corinthians I Retirement Community, LP | City Of Carrollton | PO Box 115120 | | Carrollton | TX | 75011 | Water | 382.36 |
| Palm Meadows Court | Sanddollar Court Memory Care, LLC | Ferrellgas | 45 MARSHLAND ROAD | | ISLAND | SC | 29926 | GAS | 4,000.00 |
| Palm Meadows Court | Sanddollar Court Memory Care, LLC | Palmetto Electric | 111 MATTHEWS DR | | ISLAND | SC | 29925 | ELECTRICITY | 200.00 |
| Palm Meadows Court | Sanddollar Court Memory Care, LLC | Palmetto Electric | 111 MATTHEWS DR | | ISLAND | SC | 29925 | ELECTRICITY | 2,866.00 |
| Palm Meadows Court | Sanddollar Court Memory Care, LLC | Palmetto Electric | 111 MATTHEWS DR | | ISLAND | SC | 29925 | ELECTRICITY | 3,000.00 |
| Palm Meadows Court | Sanddollar Court Memory Care, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | HOUSTON | TX | 77077-2025 | FOOD | 4,001.80 |
| Carriage Inn | Carriage Inn Limited Partnership | Cirro Energy | PO Box 660004 | | Dallas | TX | 75266 | Electricity | 17,000.00 |
| Carriage Inn | Carriage Inn Limited Partnership | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 14,577.38 |
| Century Fields | Century Fields Retirement and Assisted Living Community, LLC | Nw Natural | PO Box 6017 | | Portland | OR | 97228 | Gas | 1,958.00 |
| Century Fields | Century Fields Retirement and Assisted Living Community, LLC | Pacific Power | PO Box 25308 | | Salt Lake City | UT | 84125 | Electric | 10,345.00 |
| Century Fields | Century Fields Retirement and Assisted Living Community, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077 | Food | 10,299.68 |
| Cambridge Place | Cambridge Place GF, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077- | Food Purchase | 9,163.61 |
| Cambridge Court - Mt | Cambridge Court GP LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077- | Food Purchase | 12,891.11 |
| Courtyard Gardens | Lawrenceville Senior Living, LLC | City Of Lawrenceville | PO BOX 2200 | | E | GA | 30046 | GAS | 1,700.00 |
| Courtyard Gardens | Lawrenceville Senior Living, LLC | Georgia Power | PO BOX 327 | | E | GA | 30046 | ELECTRICITY | 7,187.00 |
| Courtyard Gardens | Lawrenceville Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | HOUSTON | TX | 77077-2025 | FOOD | 5,785.08 |
| Cordova Estates | Cordova Senior Living, LLC | Memphis Light Gas & Water Division | P.O. Box 388 | | Memphis | TN | 38145-0388 | Utilities | 30,920.00 |
| Cordova Estates | Cordova Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 4,802.87 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B3 - Security Deposits (Sr)

| Facility | Legal Entity | Company | Address 1 | Address 2 | City | State | Zip | Service Provided | Deposit amount |
|---|---|---|---|---|---|---|---|---|---|
| Champlin Shores | Champlin, LLC | Anoka Municipal Utility | 2015 First Ave | | Anoka | MN | 55303-2270 | Electricity | 8,476.00 |
| Champlin Shores | Champlin, LLC | Centerpoint Energy | P.O. Box 1700 | | Houston | TX | 77251-1700 | Fuel | 1,395.00 |
| Champlin Shores | Champlin, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 15,902.22 |
| Cougar Springs | Cougar Springs Assisted Living and Memory Care Community, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 8,495.42 |
| Cache Valley | Providence City, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077- | Food/Supplies | 2,210.74 |
| Cache Valley | Providence City, LLC | Utah Power | 4171 West Park Lake Blvd | | Salt Lake City | UT | 84120 | Electric | 4,015.00 |
| Cliff View | St. George Senior Living, LLC | City Of St. George | BOX 1750 | | St. George | UT | 84771- | Electric | 13,300.00 |
| Cliff View | St. George Senior Living, LLC | Questar Gas Co | PO BOX 45841 | | Salt Lake City | UT | 84139- | Gas | 758.40 |
| Cliff View | St. George Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077- | Food/Supplies | 8,827.90 |
| Canterbury Court | Harlingen Senior Living Limited Partnership | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 10,630.11 |
| Cedar Ridge | Broken Arrow Senior Living, LLC | Oklahoma Natural Gas Company | PO Box 401 | | Oklahoma City | OK | 73101 | Gas | 2,501.12 |
| Cedar Ridge | Broken Arrow Senior Living, LLC | Public Services Company Of Oklahoma | PO Box 24401 | | Canton | OH | 44701 | Electric | 6,887.00 |
| Cedar Ridge | Broken Arrow Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077 | Food | 6,764.09 |
| Chandler Place | Chandler Place Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 12,900.94 |
| Chandler Place | Chandler Place Senior Living, LLC | York County Natural Gas | P.O. Box 11907 | | Rock Hill | SC | 29731-1907 | Gas | 400.00 |
| Cottage Village | Lubbock Assisted Living Limited Partnership | Atmos Energy | PO BOX 79073 | | Phoenix | AZ | 85062- | Gas | 2,392.60 |
| Cottage Village | Lubbock Assisted Living Limited Partnership | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077- | Food/Supplies | 7,449.91 |
| Chehalem Springs | Mountain View Village Assisted Living and Retirement Cottages, LLC | Nw Natural | PO Box 6017 | | Portland | OR | 97228 | Gas | 2,169.00 |
| Chehalem Springs | Mountain View Village Assisted Living and Retirement Cottages, LLC | Portland General Electric | PO Box 4438 | | Portland | OR | 97208 | Electric | 4,500.00 |
| Chehalem Springs | Mountain View Village Assisted Living and Retirement Cottages, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077 | Food | 8,039.70 |
| Cooper Villa | Arlington Cooper Senior Living Limited Partnership | City Of Arlington | P.O Box 90020 | | Arlington | TX | 76004-3020 | Water/Sewage | 3,800.00 |
| Cooper Villa | Arlington Cooper Senior Living Limited Partnership | Duncan Disposal Republic Services | 1212 Harrison Avenue | | Arlington | TX | 76011-7332 | Garbage | 312.00 |
| Cooper Villa | Arlington Cooper Senior Living Limited Partnership | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food Purchases | 8,070.87 |
| The Cottages | Albuquerque Memory Care Community, LLC | New Mexico Gas | PO BOX 173341 | | DENVER | CO | 80217 | GAS | 3,332.97 |
| The Cottages | Albuquerque Memory Care Community, LLC | Pnm | Alvarado Square | | ALBUQUERQUE | NM | 87158 | ELECTRICITY | 5,161.24 |
| The Cottages | Albuquerque Memory Care Community, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | HOUSTON | TX | 77077-2025 | FOOD | 8,738.07 |
| Chris Ridge | Chris Ridge Senior Living, LLC | Southwest Gas Corp. | PO Box 52075 | | Phoenix | AZ | 85015-1565 | Gas | 40,805.00 |
| Chris Ridge | Chris Ridge Senior Living, LLC | Srp | PO Box 2950 | | Phoenix | AZ | 85062-2950 | Electricity | 93,600.00 |
| Chris Ridge | Chris Ridge Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 85063-9959 | Food | 49,702.13 |
| Culpepper Place | Paducah Senior Living, LLC | Atmos Energy | PO Box 9001949 | | Louisville | KY | 40290 | Gas | 1,000.00 |
| Culpepper Place | Paducah Senior Living, LLC | Jackson Purchase Energy Corporation | PO Box 4030 | 2900 Irvin Cobb Drive | Paducah | KY | 42002 | Electric | 8,100.00 |
| Chestnut Lane | Gresham Chestnut Senior Living, LLC | Pge | P.O. Box 4438 | | Portland | OR | 97208-4438 | Electricity | 6,000.00 |
| Chestnut Lane | Gresham Chestnut Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 6,238.74 |
| Dorchester House | Dorchester House Retirement Residence LLC | Pacific Power | 1033 NE 6TH AVE | | Portland | OR | 97256-0001 | Electric | 1,715.00 |
| Dorchester House | Dorchester House Retirement Residence LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077- | Food/Supplies | 5,183.96 |
| Dry Creek | Ellensburg Care, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food & Supplies | 8,568.09 |
| Desert Springs | Desert Springs Senior Living, LLC | Aps | P.O. Box 2906 | | Phoenix | AZ | 85062-2906 | Electricity | 29,395.00 |
| Desert Springs | Desert Springs Senior Living, LLC | Southwest Gas Corporation | P.O. Box 98890 | | Las Vegas | NV | 89150-0101 | Gas | 10,620.00 |
| Desert Springs | Desert Springs Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 16,524.96 |
| Eagle Meadows | Eagle Meadows Assisted Living Community, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077- | Food Purchase | 11,528.11 |
| Eldorado Heights | Eldorado Heights Assisted Living Community, LLC | Avista Utilities | 1411 E. Mission Ave. | | Spokane | WA | 99252 | Gas | 1,468.00 |
| Eldorado Heights | Eldorado Heights Assisted Living Community, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077 | Food | 8,324.01 |
| Emerald Pointe | Emerald Pointe AL & MC, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 6,075.73 |
| Emerald Square | Emerald Square Assisted Living, LLC | City Of Oklahoma City | PO BOX 26570 | | Oklahoma City | OK | 73126- | W/S/G | 1,500.00 |
| Emerald Square | Emerald Square Assisted Living, LLC | Oklahoma Gas & Elec | PO BOX 24990 | | Oklahoma City | OK | 73124- | Electric | 4,060.00 |
| Emerald Square | Emerald Square Assisted Living, LLC | Oklahoma Nat Gas | PO BOX 268826 | | Oklahoma City | OK | 73126- | Gas | 1,250.00 |
| Emerald Square | Emerald Square Assisted Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077- | Food/Supplies | 5,591.35 |
| Eagle Cove | Eagle Cove Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food Purchases | 9,053.34 |
| Emerald Estates | Baltimore Senior Living, LLC | Bge | P.O. Box 13070 | | Philadelphia | PA | 19101-3070 | Electricity | 32,812.00 |
| Emerald Estates | Baltimore Senior Living, LLC | Bsb Leasing, Inc | 6 Inverness Court East #125 | | Englewood | CO | 80112 | Vehicle leasing | 1,102.64 |
| Emerald Estates | Baltimore Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 8,843.55 |
| Golden Eagle Plaza | Great Falls Senior Living Operator LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077 | Food | 7,644.76 |
| Englewood Heights | Yakima Senior Living, LLC | Pacific Power | PO Box 25308 | | Salt Lake City | UT | 84125 | Electric | 7,345.00 |
| Fox River | Fox River Assisted Living & Memory Care, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food & misc | 8,644.89 |
| Fox River | Fox River Assisted Living & Memory Care, LLC | We Energy | 333 W. Everett | | MILWAUKEE | WI | 53208 | Gas | 6,575.00 |
| Fox River | Fox River Assisted Living & Memory Care, LLC | We Energy | 333 W. Everett | | MILWAUKEE | WI | 53208 | Electricity | 6,622.00 |
| Forest Park | Victor Senior Living, LLC | Rg&E | 89 East Avenue | | Rocheater | NY | 14649-0001 | Electricity | 15,700.00 |
| Fisher'S Landing | Vancouver Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | HOUSTON | TX | 77077-2025 | FOOD | 10,612.14 |
| Flint River | Macon Senior Living, LLC | Macon Water | 790 Second St | | Macon | GA | 31202 | Water | 300.00 |
| Flint River | Pinehurst Oakdale Property, LLC | Georgia Power | 960 Key St | | Macon | GA | 31204 | Power | 6,647.00 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B3 - Security Deposits (Sr)

| Facility | Legal Entity | Company | Address 1 | Address 2 | City | State | Zip | Service Provided | Deposit amount |
|---|---|---|---|---|---|---|---|---|---|
| Flint River | Winston-Salem Oakdale Property, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077 | Food | 6,457.65 |
| Spring Meadow Cottages | Grants Pass Cottages LLC | City Of Grants Pass | 101 NW A Street | | Grants Pass | OR | 97536 | W/S/G | 2,700.00 |
| Spring Meadow Cottages | Grants Pass Cottages LLC | Pacific Power | 1033 NE 6th AVE | | Portland | OR | 97256-0001 | Electric | 30.00 |
| Georgian Place | Newnan Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 7,557.94 |
| Graysonview-Selinsgrove | Grayson Selinsgrove Senior Living, LLC | Ppl Electric Utilites | 827 Hansman Rd | | Allentown | PA | 18104-9392 | Electricity | 7,573.00 |
| Graysonview-Selinsgrove | Grayson Selinsgrove Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 8,250.82 |
| Graysonview-Selinsgrove | Grayson Selinsgrove Senior Living, LLC | Ugi - Penn Natural Gas | 1 UGI Center | | Wilkes Barre | PA | 18711 | Gas | 5,506.00 |
| Glenellen | North Lima Senior Living, LLC | At&T | Acct# 330 549-9661 719 3 | P.O Box 8100 | Aurora | IL | 60507-8100 | Telephone | 1,510.00 |
| Glenellen | North Lima Senior Living, LLC | Dominion East Ohio | P.O. Box 26785 | | Richmond | VA | 23261-6785 | Fuel | 617.00 |
| Glenellen | North Lima Senior Living, LLC | Dominion East Ohio | P.O. Box 26785 | | Richmond | VA | 23261-6785 | Fuel | 1,177.00 |
| Glenellen | North Lima Senior Living, LLC | Ohio Edison | Acct# 110017000164 | P.O Box 3637 | Akron | OH | 44309-3637 | Electricity | 153.00 |
| Glenellen | North Lima Senior Living, LLC | Ohio Edison | Acct# 110049210815 | P.O Box 3637 | Akron | OH | 44309-3637 | Electricity | 4,208.00 |
| Glenellen | North Lima Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 7,349.09 |
| Plaza On The River | Kerrville Senior Living Limited Partnership | City Of Kerrville | 800 Junction Hwy | | Kerrville | TX | 78028 | Water/Sewer | 7,627.06 |
| Plaza On The River | Kerrville Senior Living Limited Partnership | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 28,649.50 |
| Glendale Place | Glendale at Murray, LLC | Murray Electric System | 401 OLIVE STREET | | Murray | KY | 42071 | Electricity | 6,000.00 |
| Glendale Place | Glendale at Murray, LLC | Murray Municpal Utilities | P O BOX 466 | | Murray | KY | 42071-0466 | Water | 2,000.00 |
| Glendale Place | Glendale at Murray, LLC | Murray Municpal Utilities | P O BOX 466 | | Murray | KY | 42071-0466 | Natural Gas | 2,200.00 |
| Holiday Lane Estates | Holiday Lane Estates Assisted Living Limited Partnership | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food & Supplies | 6,779.13 |
| Hillside | Hillside Senior Living Community, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food Purchase | 50,000.00 |
| Homesteads At Newtown | Newtown Senior Living, LLC | Yankee Gas | P.O. Box 150492 | | Hartford | CT | 06115-0492 | Fuel | 24,775.00 |
| Heritage | Bridgeport Senior Living, LLC | Alleghenypower | 800 Cabin Hill Drive | | Greensburg | PA | 15606-2222 | Electricity | 674.00 |
| Heritage | Bridgeport Senior Living, LLC | Alleghenypower | 800 Cabin Hill Drive | | Greensburg | PA | 15606-2222 | Electricity | 3,492.00 |
| Heritage | Bridgeport Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077- | Food Purchase | 10,000.00 |
| Hawthorne Inn - Greenville | Greenville Senior Living, LLC | Duke Energy | P.O. Box 70515 | | Charlotte | NC | 28272-0515 | Electricity | 210.00 |
| Hawthorne Inn - Greenville | Greenville Senior Living, LLC | Greenville Water System | P.O. Box 687 | | Greenville | SC | 29602-0687 | Water/Sewer | 1,220.00 |
| Hawthorne Inn - Greenville | Greenville Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 7,181.88 |
| Hawthorne Inn At Hilton Head | Hilton Head Senior Living, LLC | Palmetto Electric Coop | PO Box 23619 | | Island | SC | 29925 | Electricity | 100.00 |
| Hawthorne Inn At Hilton Head | Hilton Head Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 9,170.95 |
| Heritage Place | Tahlequah Senior Living, LLC | Lake Region Electric Cooperative | P.O. Box 127 | | Hulbert | OK | 7441-0127 | Electricity | 5,000.00 |
| Heritage Place | Tahlequah Senior Living, LLC | Tahlequah Public Works Authority | 101 N. College Ave | | Tahlequah | OK | 74464 | Utilities | 2,650.00 |
| Heartland Park | Seward Senior Living, LLC | Black Hills Energy | P.O. Box 4660 | | Carol Stream | IL | 60197-4660 | Fuel | 6,090.00 |
| Heartland Park | Seward Senior Living, LLC | City Of Seward | Utility Department | P.O. Box 38 | Seward | NE | 68434 | Electricity/Water/Sewage | 1,500.00 |
| Heartland Park | Seward Senior Living, LLC | City Of Seward | Utility Department | P.O. Box 38 | Seward | NE | 68434 | Electricity/Water/Sewage | 7,500.00 |
| Heartland Park | Seward Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 8,550.02 |
| Hermiston Terrace | Hermiston Terrace Assisted Living LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food & Supplies | 6,181.72 |
| Heron Pointe | Heron Pointe III, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food Purchases | 8,928.26 |
| Lassen House | Lassen House LLC | Pg&E | P.O. Box 997300 | | Sacramento | CA | 95899-7300 | Gas/Electricity | 2,425.00 |
| Lassen House | Lassen House LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 8,782.48 |
| Lakeside | Stayton SW Assisted Living, L.L.C. | Northwest Natural Gas | PO Box 6017 | | Portland | OR | 97228-6017 | Gas | 51.45 |
| Lakeside | Stayton SW Assisted Living, L.L.C. | Northwest Natural Gas | PO BOX 6017 | | Portland | OR | 97228-6017 | Electricity | 1,003.00 |
| Lakeside | Stayton SW Assisted Living, L.L.C. | Pacific Power | PO BOX 400 | | Portland | OR | 97207-0400 | Electricity | 3,270.00 |
| Lakeside | Stayton SW Assisted Living, L.L.C. | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | FOOD | 6,427.33 |
| Legacy Gardens | Legacy Gardens AL, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | HOUSTON | TX | 77077-2025 | FOOD | 8,032.39 |
| Lake Springs | Buford Senior Living, LLC | City Of Buford | 2300 Buford Hwy | | Buford | GA | 30518 | W/Gas/Elect | 4,000.00 |
| Lake Springs Cottages | Buford Retirement Cottages, LLC | City Of Buford | 2300 Buford Hwy | | Buford | GA | 30518 | Elect | 2,000.00 |
| Lake Springs | Buford Retirement Cottages, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077 | Food | 10,580.81 |
| Lake Pointe | Hartwell Senior Living, LLC | City Of Hartwell | 300 East Howell Street | | Hartwell | GA | 30643 | Gas/W/S | 300.00 |
| Lake Pointe | Hartwell Senior Living, LLC | Georgia Power And Electric | 241 Ralph McGill Blbd | | Atlanta | GA | 30308-3374 | Electricity | 3,542.00 |
| Lake Pointe | Hartwell Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 4,908.14 |
| La Villa | Roswell Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 10,265.44 |
| Laurel Estates | Orange Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | HOUSTON | TX | 77077-2025 | FOOD | 12,692.27 |
| Laurel Estates | Orange Senior Living, LLC | The United Illuminating Co | PO BOX 9230 | | CHELSEA | MA | 02150-9230 | ELECTRICITY | 12,000.00 |
| Laurel Gardens | Florence Senior Living, LLC | Progress Energy Carolinas, Inc. | P.O. Box 1771 | | Raleigh | NC | 27602-1771 | Electricity | 6,403.66 |
| Laurel Gardens | Florence Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 7,471.24 |
| Lexington Gardens | West Columbia Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | | HOUSTON | TX | 77077-2025 | FOOD | 6,278.11 |
| Legacy Crossing | Franklin Senior Living, LLC | Atmos Energy | P.O. Box 9001949 | | Louisville | KY | 40290-1949 | Fuel | 3,000.00 |
| Legacy Crossing | Franklin Senior Living, LLC | Middle Tennessee Electric | P.O. Box 681709 | | Franklin | TN | 38068-1709 | Electricity | 23,000.00 |
| Legacy Crossing | Franklin Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 14,877.21 |
| Legacy Of Dallas | Legacy Georgia Senior Living, LLC | Georgia Power And Electric | 241 Ralph McGill Blbd | | Atlanta | GA | 30308-3374 | Electricity | 13,542.00 |
| Legacy Of Dallas | Legacy Georgia Senior Living, LLC | Paulding County Water System | 1723 Bill Carruth Parkway | | Hiram | GA | 30141 | Water | 50.00 |
| Heritage Oak Villas | Lompoc Senior Living GP, LLC | Southern California Gas | Receiver: Judith C. Ricker | 460 West Mountain Dr | Santa Barbara | CA | 93103 | Gas | 1,771.00 |
| Meadowlark | Meadowlark Assisted Living Community, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | HOUSTON | TX | 77077-2025 | FOOD | 7,992.36 |
| Monroe House | Sterling Senior Living, LLC | Dominion Virginia Power | P.O. Box 26543 | | Richmond | VA | 23290-0001 | Electricity | 6,080.00 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B3 - Security Deposits (Sr)

| Facility | Legal Entity | Company | Address 1 | Address 2 | City | State | Zip | Service Provided | Deposit amount |
|---|---|---|---|---|---|---|---|---|---|
| Monroe House | Sterling Assisted Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 6,008.25 |
| Magnolia Gardens | Bridgeport Assisted Living, LLC | Og&E | PO Box 24990 | | Oklahoma City | OK | 73124 | Gas | 6,340.00 |
| Magnolia Gardens | Bridgeport Assisted Living, LLC | Oklahoma Natural Gas | PO Box 401 | | Oklahoma City | OK | 73101 | Gas | 2,340.00 |
| Moses Lake | Moses Lake Senior Care, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | HOUSTON | TX | 77077-2025 | FOOD | 10,959.48 |
| Manor House | Manor House Memory Care, LLC | Pacific Power | 1033 NE 6TH Ave | | Portland | OR | 97256-0001 | Electricity | 5,470.00 |
| Manor House | Manor House Memory Care, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077 | Elect | 4,130.15 |
| Manor House | Manor House Memory Care, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 7,891.35 |
| Medallion | Medallion Assisted Living Limited Partnership | Atmos Energy | PO Box 78108 | | Phoenix | AZ | 85062-8108 | Gas | 985.83 |
| Medallion | Medallion Assisted Living Limited Partnership | Cirro Energy | 500 W Pres. George Bush Hwy, STE 350 | | Richardson | TX | 75080 | Electricity | 15,000.00 |
| Medallion | Medallion Assisted Living Limited Partnership | City Of Dallas | P.O. Box 660025 | | Dallas | TX | 75266-0025 | Water/Sewage | 2,000.00 |
| Medallion | Medallion Assisted Living Limited Partnership | Community Waste Disposal | 2010 California Crossing | | Dallas | TX | 75220-2310 | Garbage | 462.00 |
| Medallion | Medallion Assisted Living Limited Partnership | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food Purchase | 9,145.06 |
| Maison Jardin | Morgan City, LLC | City Of Morgan City | P.O. BOX 1218 | | Morgan City | LA | 70381-1218 | Electric | 325.00 |
| Maison Jardin | Morgan City, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077- | Food/Supplies | 3,765.75 |
| Maplewood | Bridgeport Assisted Living, LLC | Allegheny Power | 800 Cabin Hill Dr | | Greensurg | PA | 15606 | Elect | 440.00 |
| Maplewood | Bridgeport Assisted Living, LLC | Allegheny Power | 800 Cabin Hill Dr | | Greensburg | PA | 15606 | Elect | 487.00 |
| Maplewood | Bridgeport Assisted Living, LLC | Allegheny Power | 800 Cabin Hill Dr | | Greensburg | PA | 15606 | Elect | 882.00 |
| Maplewood | Bridgeport Assisted Living, LLC | Allegheny Power | 800 Cabin Hill Dr | | Greensburg | PA | 15606 | Elect | 2,412.00 |
| Maplewood | Bridgeport Assisted Living, LLC | Allegheny Power | 800 Cabin Hill Dr | | Greensburg | PA | 15606 | Elect | 2,485.00 |
| Maplewood | Bridgeport Assisted Living, LLC | Allegheny Power | 800 Cabin Hill Dr | | Greensburg | PA | 15606 | Elect | 8,139.00 |
| Maplewood | Minnetonka Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077 | Food | 16,069.75 |
| Minnetonka | Minnetonka Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077- | Food Purchase | 10,124.24 |
| Mountain View - Ashland | Ashland Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077 | Food | 12,439.86 |
| Manchester House | Vineyard Blvd Senior Living, LLC | City Of The Village | 2304 Manchester Dr | | The Village | OK | 73120 | Garbage | 563.00 |
| Manchester House | Vineyard Blvd Senior Living, LLC | Og& E | PO Box 24990 | | Oklahoma City | OK | 73124 | Electricity | 8,000.00 |
| Manchester House | Vineyard Blvd Senior Living, LLC | Oklahoma Natural Gas | PO Box 401 | | Oklahoma City | OK | 73101 | Gas | 8,800.00 |
| Manchester House | Vineyard Blvd Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 8,405.55 |
| Mountain Laurel | Glastonbury Senior Living, LLC | Connecticut Natural Gas | P.O. Box 1500 | | Hartford | CT | 06144-1550 | Gas | 5,500.00 |
| Mountain Laurel | Glastonbury Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 14,027.65 |
| Montclair Park | Montclair Senior Living, LLC | Cascade Natural Gas | P.O. Box 34344 | | Seattle | WA | 98124-1344 | Natural Gas | 2,913.00 |
| Montclair Park | Montclair Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food & misc | 16,053.32 |
| Northwesterly | Northwesterly Assisted Living LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 7,669.08 |
| Necanicum Village | Seaside Senior Living, LLC | Pacific Power | PO Box 25308 | | Salt Lake City | UT | 84125 | Electricity | 3,450.00 |
| Necanicum Village | Seaside Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food Purchases | 6,793.54 |
| Northridge | Kearney Senior Living, LLC | City Of Keaney Ulities Department | 18 E 22ND ST | PO BOX 1180 | KEARNEY | NE | 68848-1180 | Water/Sewer | 1,257.00 |
| Northridge | Kearney Senior Living, LLC | Nebraska Public Power Distric | PO BOX 499 | | Columbus | NE | 68602-0499 | Electricity | 8,959.00 |
| Northridge | Kearney Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 16,488.31 |
| Oaks | Wayne Senior Living, LLC | City Of Wayne | 306 Pearl | | Wayne | NE | 68787 | Utilities | 6,000.00 |
| Oaks | Wayne Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 8,659.53 |
| Oak Tree Village | St. Peters Senior Living, LLC | Ameren Ue | P.O. Box 66301 | | St. Louis | MT | 63166 | Electricity | 14,956.00 |
| Oak Tree Village | St. Peters Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 14,295.77 |
| Terrace At Woodstock | Woodstock Oaks Senior Living, LLC | City Of Woodstock | 12453 Hwy 92 | | Woodstock | GA | 30188 | Water | 750.00 |
| Terrace At Woodstock | Woodstock Oaks Senior Living, LLC | Cobb Energy | PO Box 369 | | Marietta | GA | 30061 | Electricity | 4,000.00 |
| Terrace At Woodstock | Woodstock Oaks Senior Living, LLC | Infinite Energy | 7001 SW 24 AV | | Gainesville | FL | 32607 | Gas | 3,350.00 |
| Terrace At Woodstock | Woodstock Oaks Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 9,837.28 |
| Terrace At Riverstone | Canton Senior Living, LLC | Georgia Power | 241 Ralph McGill Blvd | | Atlanta | GA | 30308 | Electricity | 7,905.00 |
| Terrace At Riverstone | Canton Senior Living, LLC | Infinite Energy | 7001 SW 24 AV | | Gainesville | FL | 32607 | Gas | 1,700.00 |
| Terrace At Riverstone | Canton Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 13,519.37 |
| Orchard Glen | Orchard Glen Retirement Community, LLC | Nyseg | PO Box 5600 | | Ithaca | NY | 14852 | Electricity | 16,935.00 |
| Orchard Park | Orchard Park, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food Purchase | 5,917.84 |
| Osprey Court | Osprey Court Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food Purchase | 3,748.36 |
| Oakridge | Stevens Pointe Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077- | Food/Supplies | 14,937.15 |
| Oswego Springs | Lesser-Capitol, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | HOUSTON | TX | 77077-2025 | FOOD | 7,227.86 |
| The Palms | The Palms Assisted Living & Memory Care, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food & Supplies | 11,885.82 |
| Paradise Valley | Paradise Valley Retirement Community, LLC | Southwest Gas Corporation | PO Box 52075 | MS 42A-002 | Phoenix | AZ | 85072-2075 | Fuel/Natural Gas | 55.00 |
| Paradise Valley | Paradise Valley Retirement Community, LLC | Southwest Gas Corporation | PO Box 52075 | MS 42A-002 | Phoenix | AZ | 85072-2075 | Fuel/Natural Gas | 295.00 |
| Paradise Valley | Paradise Valley Retirement Community, LLC | Southwest Gas Corporation | PO Box 52075 | MS 42A-002 | Phoenix | AZ | 85072-2075 | Fuel/Natural Gas | 365.00 |
| Paradise Valley | Paradise Valley Retirement Community, LLC | Southwest Gas Corporation | PO Box 52075 | MS 42A-002 | Phoenix | AZ | 85072-2075 | Fuel/Natural Gas | 1,790.00 |
| Paradise Valley | Paradise Valley Retirement Community, LLC | Southwest Gas Corporation | PO Box 52075 | MS 42A-002 | Phoenix | AZ | 85072-2075 | Fuel/Natural Gas | 3,750.00 |
| Paradise Valley | Paradise Valley Retirement Community, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077- | Food Purchase | 220.02 |
| Park Place - Sc | Spartanburg Senior Living, LLC | Piedmont Natural Gas | PO BOX 33068 | | CHARLOTTE | NC | 28233-3058 | GAS | 838.00 |
| Peachtree-Nm | Peachtree Village Retirement, LLC | Xcel Energy | XCEL Energy | PO Box 9477 | Minneapolis | MN | 55484-9477 | Electricity | 1,745.00 |
| Peachtree | Peachtree Village Retirement, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077 | Food | 5,600.00 |
| Rose Terrace | Memphis Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077- | Food/Supplies | 5,841.58 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B3 - Security Deposits (Sr)

| Facility | Legal Entity | Company | Address 1 | Address 2 | City | State | Zip | Service Provided | Deposit amount |
|---|---|---|---|---|---|---|---|---|---|
| Plaza At Sun Mountain | Vegas Assisted Living, LLC | Las Vegas Valley Water District | 1001 South Valley View Blvd. | | Las Vegas | NV | 89153-0001 | Water | 4,000.00 |
| Plaza At Sun Mountain | Vegas Assisted Living, LLC | Nv Energy | PO Box 30086 | | Reno | NV | 89520 | Electricity | 14,760.00 |
| Plaza At Sun Mountain | Vegas Assisted Living, LLC | Southwest Gas Corporation | PO BOX 98512 | | Las Vegas | NV | 89198 | Fuel/Heating/Gas | 910.00 |
| Plaza At Sun Mountain | Vegas Assisted Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 12,621.98 |
| Parkway Village | Spokane Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food & misc | 7,287.99 |
| Park Ave Estates | Lexington Senior Living, LLC | Lexington Utilities | 406 E 7th | PO Box 70 | Lexington | NE | 68850 | Utilities | 500.00 |
| Park Ave Estates | Puyallup Sr. Living, LLC | Kindermorgan Gas | PO Box 659563 | | San Antonio | TX | 78265 | Gas | 500.00 |
| Parkview Estates Cottages | Parkview Estates Cottages, LLC | Benton Pud | 2721 W. 10th Ave | PO Box 6270 | Kennewick | WA | 99336 | Electric | 3,000.00 |
| Park Ave Estates | Parkview Estates Cottages, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 97306 | Food | 6,778.13 |
| Peachtree Village-Ga | Commerce Senior Living, LLC | City Of Commerce | PO BOX 499 | | Commerce | GA | 30529-0010 | Water/Sewer/Gas | 460.00 |
| Peachtree Village-Ga | Commerce Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077- | Food/Supplies | 4,381.91 |
| Paragon Gardens | Paragon Gardens Limited Partnership | San Diego Gas & Electric | PO Box 25111 | | Santa Ana | CA | 92799 | Electricity | 20,878.00 |
| Peridot | Peridot Assisted Living Community, LLC | Az Public Service | PO BOX 2907 | Mail Station 2161 400 N 5th ST | Phoenix | AZ | 85062-2907 | Electric | 24,555.00 |
| Peridot | Peridot Assisted Living Community, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food & Supplies | 13,264.66 |
| Quail Hollow | Richland Special Care, L.L.C. | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | HOUSTON | TX | 77077-2025 | FOOD | 6,507.44 |
| Rose Valley | Scappoose Assisted Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food Purchase | 7,923.52 |
| Riverside At Belfair | Riverside at Belfair Assisted Living, LLC | Allegiant Partners, Inc. | 999 5th Ave, Ste 300 | | San Rafael | CA | 94901 | Equipment | 2,728.00 |
| Riverside At Belfair | Riverside at Belfair Assisted Living, LLC | Palmetto Electric Coop | PO Box 23619 | | Island | SC | 29925 | Electricity | 5,000.00 |
| Riverside At Belfair | Riverside at Belfair Assisted Living, LLC | Puget Sound Leasing Co, Inc | PO Box 1295 | | Issaquah | WA | 98027 | Equipment | 3,156.00 |
| Riverside At Belfair | Riverside at Belfair Assisted Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 10,521.59 |
| River Valley Landing | Tualatin Senior Care, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 11,332.44 |
| Rainbow | Rainbow GF, LLC | City Of Great Falls | PO Box 5021 | | Great Falls | MO | 59403 | Water | 1,875.00 |
| Rainbow | Rainbow GF, LLC | City Of Great Falls | PO Box 5021 | | Great Falls | MO | 59403 | Water | 1,645.00 |
| Rainbow | Rainbow GF, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077 | Food | 4,500.00 |
| Remington House | Kingsport Senior Living, LLC | Appalachian Power | PO BOX 24414 | | CANTON | OH | 44701-4414 | ELECTRICITY | 5,990.00 |
| Remington House | Kingsport Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | HOUSTON | TX | 77077-2025 | FOOD | 7,716.50 |
| Rosemont At Clearlake | Clearlake Senior Living Limited Partnership | Centerpoint Energy | PO Box 4981 | | Houston | TX | 77210-4981 | Fuel/Natural Gas | 4,700.00 |
| Rosemont At Clearlake | Clearlake Senior Living Limited Partnership | Cirro Energy | PO Box 911504 | | Dallas | TX | 75391-1504 | Electricity | 20,000.00 |
| Rosemont At Clearlake | Clearlake Senior Living Limited Partnership | Clearlake City Water Authority | 900 Bay Area Boulevard | | Houston | TX | 77058 | Water/Sewerage | 1,500.00 |
| Rosemont At Clearlake | Clearlake Senior Living Limited Partnership | Sysco Corporation Houston | Attn: Greg Neely | | Houston | TX | 77077- | Food Purchase | 7,549.18 |
| Riverchase Village | Hoover Senior Living, LLC | Alabama Gas Corporation | 20 Twentieth Street South | | BIRMINGHAM | AL | 35295-0188 | GAS | 5,204.00 |
| Riverchase Village | Hoover Senior Living, LLC | Alabama Power Company | #2 Industrial Park Dr. | | PELHAM | AL | 35124 | ELECTRICITY | 19,385.00 |
| Riverchase Village | Hoover Senior Living, LLC | Birmingham Water Works Sewer & Water Utility Bill | PO BOX 830269 | | BIRMINGHAM | AL | 35283-0269 | WATER | 13,200.00 |
| River Rock Lodge | Jackson Hole Senior Living, LLC | Lower Valley Energy | P.O. Box 188 | | Afton | WY | 83110 | Electricity | 2,800.00 |
| River Rock Lodge | Jackson Hole Senior Living, LLC | Lower Valley Energy | P.O. Box 188 | | Afton | WY | 83110 | Natural Gas | 3,400.00 |
| River Rock Lodge | Jackson Hole Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food & misc | 5,393.53 |
| River Road | TLC North, L.L.C. | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 6,475.28 |
| Spring Pointe | Spring Pointe, LLC | Avista | 1411 E Mission Ave | | Spokane | WA | 99252-0001 | Gas | 945.66 |
| Spring Pointe | Spring Pointe, LLC | Pacific Power | P.O. Box 25308 | | Salt Lake City | UT | 84125 | Electricity | 3,441.44 |
| Spring Pointe | Spring Pointe, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 2,073.11 |
| Spring Village | Spring Village, LLC | Pacific Power | P.O. Box 25908 | | Salt Lake City | Utah | 84125 | Electricity | 5,290.00 |
| Spring Village | Spring Village, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 16,806.90 |
| Stonebridge | Vancouver Care, L.L.C. (Vancouver II) | Clark Public Utilities | PO Box 8900 | | Vancouver | WA | 98668 | Electricity | 3,209.00 |
| Stonebridge | Vancouver Care, L.L.C. (Vancouver II) | Nw Natural | 220 NW 2nd Ave | | Portland | OR | 97209 | Fuel/Natural Gas | 1,592.00 |
| Stonebridge | Vancouver Care, L.L.C. (Vancouver II) | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077- | Food Purchase | 10,990.98 |
| Stonebridge | Vancouver Care, L.L.C. (Vancouver II) | Waste Connections | 9411NE 94th Ave | | Vancouver | WA | 98662-2029 | Garbage/Recycling | 1,198.00 |
| Sequoia Springs | Fortuna Assisted Living, LLC | Pacific Gas And Electric Company | 2755 Rohnerville Rd | | FORTUNA | CA | 95540 | GAS | 823.84 |
| Sequoia Springs | Fortuna Assisted Living, LLC | Pacific Gas And Electric Company | 2755 Rohnerville Rd | | FORTUNA | CA | 95540 | ELECTRICITY | 8,372.34 |
| Sandia Springs | Sandia Springs Assisted Living & Memory Care, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077 | Food | 14,456.85 |
| Palm Meadows Village | Sanddollar Village Assisted Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food & misc | 4,001.80 |
| Sweetwater Springs | Sweetwater Springs Assisted Living & Memory Care Community, LLC | Douglasville - Douglas County | Water/Sewage Authority | P.O. Box 1157 | Douglasville | GA | 30133-1157 | Water/Sewage | 400.00 |
| Sweetwater Springs | Sweetwater Springs Assisted Living & Memory Care Community, LLC | Greystone Power Corp. | P.O. Box 6071 | | Douglasville | GA | 30154 | Electricity | 15,000.00 |
| Sweetwater Springs | Sweetwater Springs Assisted Living & Memory Care Community, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 8,047.54 |
| Sellwood Landing | Sellwood Landing Retirement and Assisted Living Community, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | HOUSTON | TX | 77077-2025 | FOOD | 8,812.03 |
| Sunrise Creek | Sunrise Creek Assisted Living and Memory Care Community, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077 | Food | 11,690.28 |
| Spring Mountain | Marietta Senior Living, LLC | Cobb County Water System | 660 South Cobb Dr SE | | Marietta | GA | 30060-3105 | Water/Sewerage | 100.00 |
| Spring Mountain | Marietta Senior Living, LLC | Cobb County Water System | 660 South Cobb Dr SE | | Marietta | GA | 30060-3105 | Water/Sewerage | 1,000.00 |
| Spring Mountain | Marietta Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077- | Food Purchase | 6,617.58 |

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B3 - Security Deposits (Sr)

| Facility | Legal Entity | Company | Address 1 | Address 2 | City | State | Zip | Service Provided | Deposit amount |
|---|---|---|---|---|---|---|---|---|---|
| Stone Mountain | Stone Mountain Senior Living, LLC | Gwinnet Co. Water Public Utilities | 684 Winder Highway | | Lawrenceville | GA | 30045-5012 | Water/Sewage | 150.00 |
| Stone Mountain | Stone Mountain Senior Living, LLC | Infinite Energy | PO Box 791263 | | Baltimore | MD | 21279-1263 | Fuel | 1,250.00 |
| Spring Creek Gardens | Plano Limited Partnership | Cirro Energy | PO Box 660004 | | Dallas | TX | 75266 | Electricity | 7,500.00 |
| Spring Creek Gardens | Plano Limited Partnership | City Of Plano, Municipal Center Office | 1520 K Ave Ste 120 | PO Box 861990 | Plano | TX | 75086 | Water/Sewer | 1,110.00 |
| Statesman Club | Plano Limited Partnership | City Of The Village | 2304 Manchester Dr | | The Village | OK | 73120 | Garbage | 1,393.00 |
| Statesman Club | Plano Limited Partnership | Og& E | PO Box 24990 | | Oklahoma City | OK | 73124 | Electricity | 27,885.00 |
| Statesman Club | Plano Limited Partnership | Oklahoma Natural Gas | PO Box 401 | | Oklahoma City | OK | 73101 | Gas | 5,000.00 |
| Spring Creek Gardens | Plano Limited Partnership | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 5,450.47 |
| Statesman Club | Plano Limited Partnership | The City Of Oklahoma City | PO Box 26570 | | Oklahoma City | OK | 73126 | Water/Sewer | 6,700.00 |
| Spring Meadow Retirement | Spring Village Retirement, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food & Supplies | 2,385.43 |
| Spring Arbor | Spring Arbor Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 9,207.28 |
| Spring Arbor | Spring Arbor Senior Living, LLC | York Couty Natural Gas | PO BOX 11907 | | Rock Hill | SC | 29731-1907 | Gas | 200.00 |
| Spring Arbor | Spring Arbor Senior Living, LLC | York Couty Natural Gas | PO BOX 11907 | | Rock Hill | SC | 29731-1907 | Gas | 400.00 |
| Spring Estates | Kenmore Senior Living, LLC | Puget Sound Energy | BOT-01H | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Gas & Electricity | 10,789.00 |
| Spring Estates | Kenmore Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food & misc | 8,624.25 |
| Sugarland Ridge | Sheridan Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 9,182.62 |
| Sunshine Village | Sunshine Village Assisted Living & Memory Care, LLC | Arizona Public Service | PO BOX 2906 | | PHOENIX | AZ | 85062 | Electricity | 12,800.00 |
| Sunshine Village | Sunshine Village Assisted Living & Memory Care, LLC | City Of Phoenix | Water Service Department | PO BOX 29663 | PHOENIX | AZ | 85038 | Water/Sewer | 660.00 |
| Sunshine Village | Sunshine Village Assisted Living & Memory Care, LLC | Southwest Gas Corporation | PO BOX 52075 MS 42A-002 | | PHOENIX | AZ | 85072-2075 | Gas | 5,335.00 |
| Sunshine Village | Sunshine Village Assisted Living & Memory Care, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 12,137.42 |
| Tudor Heights | Pikesville Senior Living, LLC | Bge | PO Box 13070 | | Philadelphia | PA | 19101 | Electric | 9,665.00 |
| Town Village | Oklahoma City Senior Living, LLC | Oge Electric | PO Box 24990 | | Oklahoma | OK | 73124-0990 | Electricity | 3,140.00 |
| Town Village | Oklahoma City Senior Living, LLC | Oklahoma Natural Gas | PO Box 268826 | | Oklahoma | OK | 73126-8826 | Fuel/Natural Gas | 4,636.54 |
| Terrace At Jasper | Jasper Senior Living, LLC | Alabama Power | Acct # 42702-65037 | 11 East 18th Street | Jasper | AL | 35501 | Electricity | 1,560.00 |
| Terrace At Jasper | Jasper Senior Living, LLC | Alabama Power | Acct # 64291-70012 | 11 East 18th Street | Jasper | AL | 35501 | Electricity | 1,860.00 |
| Terrace At Jasper | Jasper Senior Living, LLC | Alabama Power | Acct # 16022-42027 | 11 East 18th Street | Jasper | AL | 35501 | Electricity | 9,550.00 |
| Terrace At Jasper | Jasper Senior Living, LLC | Alagasco | P.O. Box 2224 | | Birmingham | AL | 35246-0022 | Fuel | 2,698.00 |
| Terrace At Jasper | Jasper Senior Living, LLC | Jasper Waterworks & Sewer Board | P.O. Box 1348 | | Jasper | AL | 35502 | Water/Sewage | 900.00 |
| Terrace At Jasper | Jasper Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 7,913.98 |
| Villa Del Rey | Roswell Assisted Living, LLC | Pnm | P0 Box 349 | | Albuquerque | NM | 87103 | Fuel | 2,235.00 |
| Churchill | Mooresville Senior Living, LLC | Duke Energy | 526 South Church Street | | CHARLOTTE | NC | 28202 | ELECTRICITY | 4,800.00 |
| Churchill | Mooresville Senior Living, LLC | Duke Energy | 526 South Church Street | | CHARLOTTE | NC | 28202 | ELECTRICITY | 7,920.00 |
| Churchill | Mooresville Senior Living, LLC | Psnc Energy | PO BOX 100256 | | COLUMBIA | SC | 29202 | GAS | 1,380.00 |
| Churchill | Mooresville Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | HOUSTON | TX | 77077-2025 | FOOD | 15,928.55 |
| Windfield Village | Wilsonville Retirement, LLC | Portland General Electric | PO BOX 4438 | | PORTLAND | OR | 97208-4438 | ELECTRICITY | 6,300.00 |
| Windfield Village | Wilsonville Retirement, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | HOUSTON | TX | 77077-2025 | FOOD | 9,116.20 |
| Alpine Court | W-E Specialized Care, LLC | Eweb | P.O. Box 8990 | | Vancouver | WA | 98668 | Electricity/Water | 18,085.00 |
| Alpine Court | W-E Specialized Care, LLC | Northwest Natural | 220 NW Second Ave | | Portland | OR | 97209 | Gas | 1,012.00 |
| Alpine Court | W-E Specialized Care, LLC | Sanipac | P.O. Box 10928 | | Eugene | OR | 97440-2928 | Garbage | 637.00 |
| Alpine Court | W-E Specialized Care, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 539.67 |
| Willows At Sherman | Willows at Sherman Community GP, LLC | Cirro Energy | P 0 Box 660004 | | Dallas | TX | 75266-0004 | Electricity | 7,500.00 |
| Willows At Sherman | Willows at Sherman Community GP, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food Purchase | 4,009.64 |
| Weatherly Springs | Huntsville Senior Living, LLC | Huntsville Utilities | 112 Spragins Street 35801 | | Huntsville | AL | 35801 | Electricity/Fuel | 12,800.00 |
| Weatherly Springs | Huntsville Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food Purchases | 3,769.19 |
| Woodstock Estates | Woodstock Senior Living, LLC | Georgia Power | 241 Ralph McGill Blvd. | | Atlanta | GA | 30308 | Electric | 8,270.00 |
| Woodstock Estates | Woodstock Senior Living, LLC | Infinite Energy, Inc. | 7001 SW 24 Ave. | | Gainesville | FL | 32607 | Gas | 1,250.00 |
| Woodstock Estates | Woodstock Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077 | Food | 7,184.89 |
| Willow Creek | Phoenix Senior Living, LLC | Aps | PO Box 2906 | | Phoenix | AZ | 85062 | Elect | 7,664.73 |
| Willow Creek | Phoenix Senior Living, LLC | Aps | PO Box 2906 | | Phoenix | AZ | 85062 | Elect | 18,155.00 |
| Willow Creek | Phoenix Senior Living, LLC | Parks And Sons Of Sun City | PO Box 1158 | | Sun City | AZ | 85372 | Garbage service | 280.00 |
| Willow Creek | Phoenix Senior Living, LLC | Southwest Gas | PO Box 32075 | | Phoenix | AZ | 85072 | Gas Serv | 355.00 |
| Willow Creek | Phoenix Senior Living, LLC | Southwest Gas | PO Box 32075 | | Phoenix | AZ | 85072 | Gas Serv | 400.00 |
| Willow Creek | Phoenix Senior Living, LLC | Southwest Gas | PO Box 32075 | | Phoenix | AZ | 85072 | Gas Serv | 780.00 |
| Willow Creek | Phoenix Senior Living, LLC | Southwest Gas | PO Box 32075 | | Phoenix | AZ | 85072 | Gas Serv | 1,030.00 |
| Willow Creek | Phoenix Senior Living, LLC | Southwest Gas | PO Box 32075 | | Phoenix | AZ | 85072 | Gas Serv | 2,315.00 |
| Willow Creek | Phoenix Senior Living, LLC | Southwest Gas | PO Box 32075 | | Phoenix | AZ | 85072 | Gas Serv | 2,330.00 |
| Willow Creek | Phoenix Senior Living, LLC | Southwest Gas | PO Box 32075 | | Phoenix | AZ | 85072 | Gas Serv | 5,325.00 |
| Willow Creek | Phoenix Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077 | Food | 4,997.75 |
| West Park Place | West Allis Senior Living, LLC | We Energies | Acct # 7052-959-348 | P.O. Box 2046 | Milwaukee | WI | 53201-2046 | Fuel | 12,000.00 |
| West Park Place | West Allis Senior Living, LLC | We Energies | Acct # 1005-705-761 | P.O. Box 2046 | Milwaukee | WI | 53201-2046 | Electricity | 12,214.00 |
| Westbrook Gardens | Purcell Senior Living, LLC | Purcell Public Works Authority | PO Box 71 | | Purcell | OK | 73080 | Elect | 2,000.00 |
| Westbrook Gardens | Purcell Senior Living, LLC | Oklahoma Natural Gas | PO Box 401 | | Oklahoma City | OK | 73101 | Fuel | 2,200.00 |
| Westbrook Gardens | Purcell Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077 | Food | 5,760.10 |
| Buckingham Estates | Fairway Crossing Senior Living, LLC | Connecticut Light And Power | P.O Box 2957 | | Hartford | CT | 06104-2957 | Electricity | 17,300.00 |
| Buckingham Estates | Fairway Crossing Senior Living, LLC | Connecticut Natural Gas Corporation | P.O Box 1085 | | Augusta | ME | 04332-1085 | Fuel | 6,200.00 |

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B3 - Security Deposits (Sr)

| Facility | Legal Entity | Company | Address 1 | Address 2 | City | State | Zip | Service Provided | Deposit amount |
|---|---|---|---|---|---|---|---|---|---|
| Buckingham Estates | Fairway Crossing Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food Purchases | 10,173.60 |
| Willow Ridge | Mc Cook Senior Living, LLC | Great Plains Comm | PO BOX 2058 | | Omaha | NE | 68103-2058 | Cable | 1,041.00 |
| Willow Ridge | Mc Cook Senior Living, LLC | Mc Cook Utilities | PO BOX 1059 | | MC Cook | NE | 69001-1059 | W/S/G | 1,283.00 |
| Willow Ridge | Mc Cook Senior Living, LLC | Nebraska Public Power District | PO BOX 2960 | | Omaha | NE | 68103-2860 | Electric | 15,137.43 |
| Willow Ridge | Mc Cook Senior Living, LLC | Pinpoint Comm, Inc | PO BOX 490 | | Cambridge | NE | 69022-0490 | Phone/Internet | 143.00 |
| Willow Ridge | Mc Cook Senior Living, LLC | Source Gas, Llc | PO BOX 660474 | | Dallas | TX | 75266-0474 | Fuel | 1,060.00 |
| Willow Ridge | Mc Cook Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food & Supplies | 11,420.50 |
| The Wyndmoor | Terre Haute Senior Living, LLC | Duke Energy | P.O. Box 9001076 | | Louisville | KY | 40290-1076 | Electricity | 9,215.00 |
| The Wyndmoor | Terre Haute Senior Living, LLC | Vectren Energy Delivery | P.O. Box 6248 | | Indianapolis | IN | 46206-6248 | Fuel | 3,236.00 |
| Nashville Senior Living, Llc | Nashville Senior Living, LLC | Nashville Electric | 1214 Church Street | | Nashville | TN | 37246-0003 | Electric | 7,855.00 |
| Nashville Senior Living, Llc | Nashville Senior Living, LLC | Piedmont Natural Gas | PO Box 533500 | | Atlanta | GA | 30353-3500 | Gas | 1,376.00 |
| Nashville Senior Living, Llc | Nashville Senior Living, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 12,067.82 |
| Waterfield | Waterfield Memory Care Community, LLC | Las Vegas Valley Water District | 1001 South Valley View Blvd. | | Las Vegas | NV | 89153-0001 | Water | 5,072.27 |
| Waterfield | Waterfield Memory Care Community, LLC | Southwest Gas Corporation | PO BOX 98512 | | Las Vegas | NV | 89198 | Fuel/Heating/Gas | 4,665.00 |
| Waterfield | Waterfield Memory Care Community, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food | 4,886.50 |
| Woodside | Woodside Assisted Living Community, LLC | Sysco Corporation Houston | Attn: Greg Neely | 1370 Enclave Pkwy | Houston | TX | 77077-2025 | Food & misc | 5,401.23 |
| | | | | | | | | **TOTAL:** | **2,768,301.62** |

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B3 - Security Deposits (Non-Sr)

| Entity | Company | Address 1 | City | State | Zip | Service Provided | Deposit amount |
|--------|---------|-----------|------|-------|-----|------------------|----------------|
| Wichita Falls Apartments, LLC | Gexa Energy | P.O. Box 659410 | San Antonio | TX | 78265-9410 | Electric | 3,750.00 |
| Wichita Falls Apartments, LLC | City of Wichita Falls | P.O. Box 1440 | Wichita Falls | TX | 76307 | Water/Sewer | 1,700.00 |
| Wichita Falls Apartments, LLC | City of Wichita Falls | P.O. Box 1440 | Wichita Falls | TX | 76307 | Water/Sewer | 1,500.00 |
| Wichita Falls Apartments, LLC | City of Wichita Falls | P.O. Box 1440 | Wichita Falls | TX | 76307 | Water/Sewer | 2,000.00 |
| Wichita Falls Apartments, LLC | City of Wichita Falls | P.O. Box 1440 | Wichita Falls | TX | 76307 | Water/Sewer | 4,600.00 |
| Wichita Falls Apartments, LLC | City of Wichita Falls | P.O. Box 1440 | Wichita Falls | TX | 76307 | Water/Sewer | 300.00 |
| Wichita Falls Apartments, LLC | City of Wichita Falls | P.O. Box 1440 | Wichita Falls | TX | 76307 | Water/Sewer | 3,800.00 |
| Wichita Falls Apartments, LLC | City of Wichita Falls | P.O. Box 1440 | Wichita Falls | TX | 76307 | Water/Sewer | 1,550.00 |
| Wichita Falls Apartments, LLC | City of Wichita Falls | P.O. Box 1440 | Wichita Falls | TX | 76307 | Water/Sewer | 2,800.00 |
| Wichita Falls Apartments, LLC | City of Wichita Falls | P.O. Box 1440 | Wichita Falls | TX | 76307 | Water/Sewer | 1,200.00 |
| Wichita Falls Apartments, LLC | Atmos Energy | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Gas | 1,706.00 |
| Wichita Falls Apartments, LLC | Atmos Energy | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Gas | 3,395.00 |
| Wichita Falls Apartments, LLC | Atmos Energy | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Gas | 5,637.00 |
| Wichita Falls Apartments, LLC | Atmos Energy | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Gas | 835.00 |
| Wichita Falls Apartments, LLC | Atmos Energy | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Gas | 648.00 |
| Bluffs at Northwoods Apartments, LLC | City of Gastonia | PO Box 8600 | Gastonia | NC | 28053 | Water/Sewer/Electric | 2,250.00 |
| | | | | | | | |
| | | | | | | TOTAL: | 37,671.00 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B16 - A/R Detail (Sr Housing)

| Facility DBA | Facility Legal Name | YTD AUG09 |
|---|---|---|
| Aberdeen Heights | Tulsa Senior Living, LLC | -64,615.08 |
| Absaroka | Cody Senior Living II, LLC | -72,401.90 |
| Addie Meedom | Addie Meedom House, LLC | -39,464.26 |
| Alpine Court | W-E Specialized Care, LLC | 28,957.26 |
| Alpine Meadow Cottages | Barger Road Cottages LLC | -975.34 |
| Alpine Springs | Alpine Springs III, LLC | -3,264.54 |
| Amethyst Arbor | Amethyst Arbor Assisted Living & Memory Care, LLC | 71,032.47 |
| Amethyst Gardens | Desert Amethyst Retirement, LLC | 99,314.25 |
| Apple Meadows | Omak Alzheimer's Care, L.L.C. | 84,038.96 |
| Apple Ridge | Apple Ridge Assisted living, LLC | 67,408.01 |
| Arbrook | Arbrook Senior Living Limited Parnership | 305.00 |
| Aspen wind | Aspen Wind Assisted Living Community, LLC | 398.47 |
| Autumn Glen | Autumn Glen Assisted LivingCommunity, LLC | 120,744.22 |
| Autumn Park | Autumn Park Assisted Living Community, LLC | 204,775.58 |
| Azalea Gardens | Oxford Senior Living, LLC | -78,492.04 |
| Big Sky | Butte Senior Living, LLC | -105,386.00 |
| Blossom Creek | Wenatchee Senior Care, L.L.C. | 31,614.84 |
| Blossom Valley | Wenatchee Care, LLC | 19,831.88 |
| Brentmoor | Minot Senior Living, LLC | -151,047.88 |
| Briarwood | Briarwood Retirement and Assisted Living Community LLC | 83,330.44 |
| Brookside | Buford Brookside Senior Living, LLC | -20,776.39 |
| Buckingham Estates | Fairway Crossing Senior Living, LLC | -75,892.47 |
| Cache Valley | Providence City, LLC | -33,196.24 |
| Callahan Court | Callahan Court Specialty Care, LLC | 68,717.84 |
| Callahan Retirement Cottages | Callahan Retirement Cottages, LLC | 171.78 |
| Callahan Village | Callahan Village II, LLC | 19,929.74 |
| Cambridge Court-MT | Cambridge Court GP LLC | 9,978.44 |
| Cambridge Court-TX | Cambridge Court Assisted Living Limited Partnership | 18,464.78 |
| Cambridge Place | Cambridge Place GF, LLC | -57,672.10 |
| Canterbury Court | Harlingen Senior Living Limited Partnershi | -5,388.17 |
| Canterbury Gardens | Canterbury Gardens Senior Living GP, LLC | -20,690.69 |
| Canyon Crest | Canyon Crest Assisted Living & Memory Care, LLC | -116.21 |
| Canyonview Estates | Amarillo Assisted Living Limited Partnership | -46,271.66 |
| Carnegie Village | Belton Senior Living Operator, LLC | 9,926.08 |
| Carriage House | Greensboro Oakdale Senior Living, LLC | 31,216.70 |
| Carriage Inn | Carriage Inn Limited Partnership | -87,840.50 |
| Cedar Ridge | Broken Arrow Senior Living, LLC | -48,590.67 |
| Century Fields | Century Fields Retirement and Assisted Living Community, LLC | 65,970.14 |
| Champlin Shores | Champlin, LLC | 66,028.42 |
| Chandler Place | Chandler Place Senior Living, LLC | -88,177.75 |
| Chehalem Springs | Mountain View Village Assisted Living and Retirement Cottages, LLC | 48,993.84 |
| Cherry Oaks | Cherry Oaks Senior Living, LLC | 76,165.47 |
| Chesterley Court | Yakima Alzheimer's Care, L.L.C. | -30,372.75 |
| Chesterley Meadows | Yakima Senior Care, L.L.C. | -19,423.77 |
| Chestnut Hil | Highlands Senior Living, LLC | -74,512.98 |
| Chestnut Lane | Gresham Chestnuet Senior Living, LLC | 100,177.07 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B16 - A/R Detail (Sr Housing)

| Facility DBA | Facility Legal Name | YTD AUG09 |
|---|---|---|
| Chris Ridge | Chris Ridge Senior Living, LLC | -103,634.91 |
| Churchil | Mooresville Senior Living, LLC | 2,409.08 |
| Cliff View | St. George Senior Living, LLC | -24,200.17 |
| Colonial Gardens | Colonial Gardens, LLC | 35,211.60 |
| Cooper Villa | Arlington Cooper Senior Living Limited Partnershi | -8,832.15 |
| Cordova Estates | Cordova Senior Living, LLC | 42,421.79 |
| Corinthians ALF | Corinthians Assisted Living & Memory Care, LI | 14,350.26 |
| Corinthians RET | Corinthians I Retirement Community, LF | -102,128.40 |
| Cottage Village | Lubbock Assisted Living Limited Partnershi | -36,540.35 |
| Cottages, The | Albuquerque Memory Care Community, LLC | -33,053.54 |
| Cottonbloom | Las Cruces, LLC | 11,451.79 |
| Cougar Springs | Cougar Springs Assisted Living and Memory Care Community, LLC | -44,171.39 |
| Country Gardens | Country Gardens Assisted Living, LLC | -41,974.31 |
| Court at Round Rock | Round Rock GP LLC | 15,379.51 |
| Courtyard at Merced | Merced Senior Living Limited Partnershi | 19,996.43 |
| Courtyard Gardens | Lawrenceville Senior Living, LLC | -57,893.44 |
| Crystal Terrace | Crystal Terrace Retirement Community, LLC | -54,050.92 |
| Culpepper Place | Paducah Senior Living, LLC | -69,307.92 |
| Desert Springs | Desert Springs Senior Living, LLC | 230,376.89 |
| Dorchester House | Dorchester House Retirement Residence LLC | -12,655.45 |
| Dry Creek | Ellensburg Care, LLC | 2,122.31 |
| Eagle Cove | Eagle Cove Senior Living, LLC | 32,138.99 |
| Eagle Meadows | Eagle Meadows Assisted Living Community, LLC | -19,581.72 |
| Eagle Springs | Eagle Springs Specialized Care, LLC | 8,830.86 |
| Eden Estates | Bedford Gardens LP | -53,439.83 |
| Eldorado Heights | Eldorado Heights Assisted Living Community, LLC | 41,133.99 |
| Emerald Estates | Baltimore Senior Living, LLC | 125,284.19 |
| Emerald Pointe | Emerald Pointe AL & MC, LLC | -12,098.27 |
| Emerald Springs | Emerald Springs Assisted Living, LLC | 154,910.71 |
| Emerald Square | Emerald Square Assisted Living, LLC | -1,001.02 |
| Englewood Heights | Yakima Senior Living, LLC | -72,034.54 |
| Falls River Court | Falls River Court Memory Care, LLC | 3,641.74 |
| Falls River Village | Falls River Village Assisted Living, LLC | 7,065.55 |
| Fishers Landing | Vancouver Senior Living, LLC | -41,284.88 |
| Flint River | Macon Senior Living, LLC | -57,645.53 |
| Forest Heights | Winston-Salem Oakdale Senior Living, LLC | 40,923.63 |
| Forest Park | Victor Senior Living, LLC | -12,392.20 |
| Fox Hollow | Pinehurst Oakdale Senior Living, LLC | 35,173.80 |
| Fox River | Fox River Assisted Living & Memory Care, LLC | -79,809.94 |
| Fox River Cottages | Fox River Retirement Living, LLC | 410.33 |
| Garden Estates of Corpus Christ | Garden Estates of Corpus Christi LF | 23,470.60 |
| Garden Estates of Temple | Garden Estates of Temple LP | -310.12 |
| Garden Estates of Tyler | Garden Estates of Tyler LF | 15,661.38 |
| Garnet at Casa Grande | Garnet of Casa Grande Assisted Living, LLC | 108,861.73 |
| Georgian Place | Newnan Senior Living, LLC | 38,553.41 |
| Glendale Place | Glendale at Murray, LLC | -4,468.34 |
| Glenellen | North Lima Senior Living, LLC | 186,836.86 |
| Golden Eagle Plaza | Great Falls Senior Living Operator LLC | -45,473.31 |
| Gordon Oaks | Mobile Gordon Oaks Senior Living Property, LLC | 5,173.62 |
| Grayson View-Harrisburg | Grayson Harrisburg Senior Living, LLC | 78,273.98 |
| Grayson View-Selinsgrove | Grayson Selinsgrove Senior Living, LLC | -142,483.49 |
| Greatwood | Greatwood Retirement & Assisted Living, LLC | 1,318.27 |
| Greenhaven Estates | Sacramento GC Assisted Living, LLC | 15,038.43 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B16 - A/R Detail (Sr Housing)

| Facility DBA | Facility Legal Name | YTD AUG09 |
|---|---|---|
| Hawks Ridge | Hawks Ridge Assisted Living Community, LLC | 48,450.43 |
| Hawthorne Gardens | Portland Senior Living, LLC | 27,119.46 |
| Hawthorne Inn at Greenville | Greenville Senior Living, LLC | -38,808.16 |
| Hawthorne Inn at Hilton Head | Hilton Head Senior Living, LLC | -8,720.68 |
| Heartland Park | Seward Senior Living, LLC | 12,868.99 |
| Heritage, The | Bridgeport Senior Living, LLC | 157,180.46 |
| Heritage Oaks Villas | Lompoc Senior Living GP, LLC | -21,351.33 |
| Heritage Place | Tahlequah Senior Living, LLC | -17,086.74 |
| Hermiston Terrace | Hermiston Terrace Assisted Living LLC | 57,953.87 |
| Heron Pointe | Heron Pointe III, LLC | 37,259.38 |
| Heron Pointe Cottages | Heron Pointe II LLC | -5,631.54 |
| Hillside | Hillside Senior Living Community, LLC | -79,918.82 |
| Holiday Lane Estates | Holiday Lane Estates Assisted Living Limited Partnership | 10,085.93 |
| Homestead at Newtown | Newtown Senior Living, LLC | -21,121.23 |
| Inn at Amethyst | Inn at the Amethyst Assisted Living, LLC | 184,820.31 |
| Junction City | Cornelius Retirement, L.L.C | 4,470.21 |
| Kensington Greer | Southbury Senior Living, LLC | -43.43 |
| Kings Manor | Kings Manor, LLC | 106,877.04 |
| Knollwood Pointe | Mobile KP Property LLC | 683.68 |
| Lake Pointe | Hartwell Senior Living, LLC | -23,865.92 |
| Lake Springs | Buford Senior Living, LLC | -10,272.71 |
| Lake Springs Cottages | Buford Retirement Cottages, LLC | -10,812.21 |
| Lake Wylie | Lake Wylie Assisted Living, LLC | 6,342.72 |
| Lakeside | Stayton SW Assisted Living, L.L.C | 50,600.60 |
| Lakeside Cottages | Lakeside Retirement Cottages, LLC | -353.72 |
| Lamar Court | Overland Lamar Senior Living, LLC | 18,952.55 |
| Lassen House | Lassen House LLC | -88,796.89 |
| Laurel Estates | Orange Senior Living, LLC | -2,394.31 |
| Laurel Gardens | Florence Senior Living, LLC | -14,510.61 |
| Laurel Springs | Laurel Springs Assisted Living, LLC | 43,938.14 |
| LaVilla | Roswell Senior Living, LLC | -89,187.67 |
| Legacy of Dallas | Legacy Georgia Senior Living, LLC | -10,027.77 |
| Lehigh Acres/Fountain Cres | Lehigh Acres Senior Living, LLC | 2,850.64 |
| Legacy Crossing | Franklin Senior Living, LLC | -20,535.11 |
| Legacy Gardens | Legacy Gardens AL LLC | -4,198.95 |
| Legacy Heights | Charlotte Oakdale Senior Living, LLC | 25,056.43 |
| Legacy of Anderson | Anderson Senior Living, LLC | 2,059.03 |
| Lexington Gardens | West Columbia Senior Living, LLC | 71,106.41 |
| Lincolnshire | Lincoln City Assisted Living, LLC | 53,574.80 |
| Lone Oak | Harder Development III, LLC | 17,393.99 |
| Magnolia Gardens | Magnolia Gardens Senior Living, LLC | -45,933.46 |
| Maison Jardin | Morgan City, LLC | -2,755.47 |
| Mallard Landing | Harder Development IV, LLC | 15,838.20 |
| Manchester House | Vineyard Blvd Senior Living, LLC | 6,400.74 |
| Manor House | Manor House Memory Care, LLC | 45,688.14 |
| Maplewood | Bridgeport Assisted Living, LLC | -92,029.90 |
| Meadow Wind | Meadow Wind Assisted Living Community, LLC | -1,212.30 |
| Meadowlark | Meadowlark Assisted Living Community, LLC | -111,536.18 |
| Medallion | Medallion Assisted Living Limited Partnershi | -342.94 |
| Middlefield Oaks | Middlefield Oaks assisted Living and Memory Care Community, LLC | -77.32 |
| Minnetonka | Minnetonka Senior Living, LLC | 367,792.13 |
| Monroe House | Sterling Assisted Living, LLC | -20,592.91 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B16 - A/R Detail (Sr Housing)

| Facility DBA | Facility Legal Name | YTD AUG09 |
|---|---|---|
| Montclair Park | Montclair Senior Living, LLC | -113,930.26 |
| Morrow Heights | Morrow Heights, LLC | 11,093.85 |
| Moses Lake | Moses Lake Senior Care, LLC | 15,902.26 |
| Mountain Laure | Glastonbury Senior Living, LLC | -71,904.37 |
| Mountain View-Ashland | Ashland Senior Living, LLC | -3,967.17 |
| Necanicum Village | Seaside Senior Living, LLC | 112,866.06 |
| Northpark Place | Sioux  City Senior Living, LLC | -2,035.72 |
| Northglenn | Northglenn Assisted Living, LLC | 96,295.77 |
| Northridge | Kearney Senior Living, LLC | -74,837.67 |
| Northwesterly | Northwesterly Assisted Living LLC | 45,522.35 |
| Oak Tree Village | St. Peters Senior Living, LLC | -86,756.40 |
| Oakridge | Stevens Pointe Senior Living,  LLC | -90,159.19 |
| Oaks, The | Wayne Senior Living, LLC | -67,072.11 |
| Orchard Glen | Orchard Glen Retirement Community, LLC | 43,355.30 |
| Orchard Park | Orchard Park, LLC | -46,023.47 |
| Orchard Pointe | Port Orchard Alzheimer's Care, L.L.C | 29,820.08 |
| Osprey Court | Osprey Court Senior Living, LLC | 72,186.96 |
| Osprey Pointe | KAMAC Assisted Living, LLC | 141,441.28 |
| Osprey Pointe Cottages | Osprey Pointe Cottages, LLC | 6,953.54 |
| Oswego Springs | Lesser-Capitol, LLC | -11,325.47 |
| Palm Meadows Court | Sanddollar Court Memory Care, LLC | -19,619.23 |
| Palm Meadows Village | Sanddollar Village Assisted Living, LLC | 6,764.88 |
| Palms, The | The Palms Assisted Living & Memory Care, LLC | -80,644.34 |
| Paradise Valley | Paradise Valley Retirement Community, LLC | -25,595.34 |
| Paragon Gardens | Paragon Gardens Limited Partnership | 61,345.70 |
| Park Avenue Estates | Lexington Senior Living, LLC | -74,679.62 |
| Park Place-WY | Park Place Assisted Living, LLC | -4,267.38 |
| Park Place-OR | Park Place Assisted Living Community, LLC | 203,857.76 |
| Park Place-SC | Spartanburg Senior Living, LLC | -38,350.56 |
| Parkview Estates | Kennewick Care, LLC | -47,348.79 |
| Parkview Estates Cottages | Parkview Estates Cottages, LLC | 643.39 |
| Parkway Village | Spokane Senior Living, LLC | 31,115.66 |
| Peachtree Village-GA | Commerce Senior Living, LLC | -58,236.69 |
| Peachtree Village-NM | Peachtree Village Retirement, LLC | -35,580.24 |
| Peridot | Peridot Assisted Living Community, LLC | -85,190.96 |
| Pheasant Ridge RET | Roanoke SW Retirement, LLC | 94.02 |
| Place at Southpark, The | Southpark Senior Living, LLC | 30,787.55 |
| Plaza at Sun Mountain | Vegas Assisted Living, LLC | 55,518.45 |
| Plaza on the River | Kerrville Senior Living Limited Partnership | -15,549.00 |
| Pointe at Cedar Park | Pointe at Cedar Park, L.L.C. | 2,839.47 |
| Pointe at Kirby Gate | Memphis KG Property LLC | 3,246.86 |
| Ponds, The | Oahu Senior Living, LLC | 110,444.62 |
| Preston Hollow | Preston Hollow AL LP | 11,157.87 |
| Quail Hollow | Richland Special Care, L.L.C | 44,140.96 |
| Rainbow | Rainbow GF, LLC | -81,776.00 |
| Regal Estates | Regal Estates Assisted Living Limited Partnership | 21,519.17 |
| Remington House | Kingsport Senior Living, LLC | -52,820.88 |
| Richland Pines | Columbia Senior Living, LLC | 24,259.39 |
| River Road | TLC North, L.L.C. | 70,663.85 |
| River Rock Lodge | Jackson Hole Senior Living, LLC | -42,225.94 |
| River Valley Landing | Tualatin Senior Care, LLC | 116,864.15 |
| Riverchase Village | Hoover Senior Living, LLC | -21,757.70 |
| Riverdale Estates | Riverdale Senior Living, LLC | 40,011.03 |
| Riverside at Belfair | Riverside at Belfair Assisted Living, LLC | -2,134.80 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B16 - A/R Detail (Sr Housing)

| Facility DBA | Facility Legal Name | YTD AUG09 |
|---|---|---|
| Rose Estates | Overland Rose Senior Living, LLC | 6,769.26 |
| Rose Terrace | Memphis Senior Living, LLC | -44,163.12 |
| Rose Valley | Scappoose Assisted Living, LLC | 29,315.97 |
| Rose Valley Cottages | Rose Valley Cottages, LLC | -4,179.62 |
| Rosemont at Clearlake | Clearlake Senior Living Limited Partnership | -89,954.86 |
| Sandia Springs | Sandia Springs Assisted Living & Memory Care, LLC | -43,335.29 |
| Sellwood Landing | Sellwood Landing Retirement and Assisted Living Community, LLC | -19,748.95 |
| Sequoia Springs | Fortuna Assisted Living, LLC | -92,554.47 |
| Sequoia Springs Cottages | Fortuna Cottages, LLC | 44,443.84 |
| Settlers Park | Settler's Park, LLC/Harder Dev I | 113,249.27 |
| Sierra Hills | Sierra Hills Assisted Living Community, LLC | 45,663.65 |
| Silver Creek | Silver Creek Assisted Living, L.L.C | 186,579.36 |
| Spring Arbor | Spring Arbor Senior Living, LLC | -15,298.86 |
| Spring Creek Gardens | Plano Limited Partnership | -1,571.36 |
| Spring Estates | Kenmore Senior Living, LLC | 21,684.33 |
| Spring Meadows Cottages | Grants Pass Cottages LLC | 4,002.59 |
| Spring Meadows Retirement | Spring Village Retirement, LLC | -13,386.50 |
| Spring Mountain | Marietta Senior Living, LLC | 15,149.83 |
| Spring Pointe | Spring Pointe, LLC | 48,652.88 |
| Spring Village | Spring Village, LLC | 22,891.60 |
| Spring Wind | Spring Wind Assisted Living Community, LLC | 111,389.47 |
| Statesman Club | Vineyard Blvd Senior Living, LLC | -86,291.80 |
| Stone Mountain | Stone Mountain Senior Living, LLC | -25,192.46 |
| Stonebridge | Vancouver Care, L.L.C. (Vancouver II | 93,189.15 |
| Sugarland Ridge | Sheridan Senior Living, LLC | -80,039.80 |
| Suites, The | The Suites AL Community, LLC | 34,190.06 |
| Summit House | Britt Senior Living, LLC | -47,180.12 |
| Sundial | Modesto Senior Living Limited Partnership | 7,671.50 |
| Sunrise Creek | Sunrise Creek Assisted Living and Memory Care Community, LLC | -107,469.17 |
| Sunshine Village | Sunshine Village Assisted Living & Memory Care, LLC | 169,018.22 |
| Sweetgrass Court | Mt. Pleasant Oakdale I ALZ, LLC | 42,579.19 |
| Sweetgrass Village | Mt. Pleasant Oakdale II ALF, LLC | 27,720.12 |
| Sweetwater Springs | Sweetwater Springs Assisted Living & Memory Care Community, LLC | -25,925.24 |
| Terrace at Bluegrass | Hendersonville B G Property, LLC | -49,439.81 |
| Terrace at Jasper | Jasper Senior Living, LLC | -49,585.73 |
| Terrace at Riverstone | Canton Senior Living, LLC | 6,514.58 |
| Terrace at Woodstock | Woodstock Oaks Senior Living, LLC | -80,076.71 |
| Timberwood Court | Albany Specialty Care, LLC | 8,927.87 |
| Town Village | Oklahoma City Senior Living, LLC | 45,886.51 |
| Tudor Heights | Pikesville Senior Living, LLC | -15,668.47 |
| Victorian Manor | Batavia Senior Living, LLC | 8,139.62 |
| Villa Del Rey | Roswell Assisted Living, LLC | 29,798.90 |
| Village of the Falls | Olmsted Falls Senior Living, LLC | 2,908.34 |
| Waterfield | Waterfield Memory Care Community, LLC | 7,613.22 |
| Waterford in Bellevue | Nashville Senior Living, LLC | -89,687.67 |
| Weatherly Springs | Huntsville Senior Living, LLC | -5,996.32 |
| West Park Place | West Allis Senior Living, LLC | 528,054.26 |
| Westbrook Gardens | Purcell Senior Living, LLC | 1,128.62 |
| Wheatfields | Clovis Assisted Living, LLC | -26.96 |
| Wildflower Lodge | LaGrande Assisted Living, LLC | 95,132.87 |
| Willow Creek | Phoenix Senior Living, LLC | 146,631.71 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B16 - A/R Detail (Sr Housing)

| Facility DBA | Facility Legal Name | YTD AUG09 |
|---|---|---|
| Willow Ridge | Mc Cook Senior Living, LLC | -40,226.39 |
| Willows at Sherman | Willows at Sherman Community GP, LLC | -3,708.67 |
| Windfield Village | Wilsonville Retirement, LLC | -17,049.14 |
| Woodside Village | Woodside Assisted Living Community, LLC | 61,538.53 |
| Woodstock Estates | Woodstock Senior Living, LLC | -22,519.14 |
| Wyndmoor | Terre Haute Senior Living, LLC | -108,527.53 |
| | | |
| | Total: | $1,946,677.91 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B16 - A/R Detail (Sr Housing)

| Facility DBA | Facility Legal Name | Description (Notes Receivable) | YTD AUG09 |
|---|---|---|---|
| Corinthians Retirement | Corinthians I Retirement Community, LP | N/R- MCCARTNEY | 17,635.00 |
| Champlin Shores | Champlin, LLC | N/R-TIC MORENO | 10,000.00 |
| Cottages, The | Albuquerque Memory Care Community, LLC | N/R-LUND | 743.12 |
| Legacy Crossing | Franklin Senior Living, LLC | DUE FROM INVESTOR-WIX | 3,474.99 |
| Monroe House | Sterling Assisted Living Property, LLC, | N/R-TIC C BROUMAND | 1,407.83 |
| Terrace at Jasper | Jasper Senior Living Property, LLC | N/R-TIC C BROUMAND | 925.62 |
| Buckingham Estates | Fairway Crossing Senior Living Property, LLC | N/R-TIC GAVRIEL | 570.60 |
| Absaroka | Cody Senior Living II, LLC | N/R-TIC VUJOVICH | 3,750.00 |
| Corinthians Retirement | Corinthians I Retirement Community, LP | N/R-TIC RIO | 6,618.00 |
| Manchester House and Statesman Club | Vineyard Blvd Senior Living Property, LLC | N/R-TIC GAVRIEL | 1,630.78 |
| Buckingham Estates | Fairway Crossing Senior Living Property, LLC | N/R-TIC C BROUMAND | 1,342.12 |
| Manchester House and Statesman Club | Vineyard Blvd Senior Living Property, LLC | N/R-TIC C BROUMAND | 3,835.79 |
| Glendale Place | Glendale at Murray Property, LLC | N/R-TIC C BROUMAND | 791.63 |
| Sequoia Springs Cottages | Fortuna Cottages, LLC | N/R-PICKENS | 15,987.72 |
| | | **Total:** | **$68,713.20** |

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B16 - Accounts Receivable (Non-Sr)

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|
| Noreen, LLC (Ken & Pearl Noreen) | 2625 NW 205th Street | | Shoreline | WA | 98177 | Seller Carryback Note Receivable | 25,000.00 |
| Adam Nicoletti | 1850 Yellowstone Court | 1830A | Gastonia | NC | 28054 | Rent Receivable | -649.00 |
| Lynnette Gilleylen | 1850 Yellowstone Court | 1737N | Gastonia | NC | 28054 | Rent Receivable | -569.00 |
| Karen Johnston | 1850 Yellowstone Court | 1812J | Gastonia | NC | 28054 | Rent Receivable | -100.00 |
| Leslie Haney | 1850 Yellowstone Court | 1701H | Gastonia | NC | 28054 | Rent Receivable | -64.00 |
| Alicia Richardson | 1850 Yellowstone Court | 1762A | Gastonia | NC | 28054 | Rent Receivable | -53.30 |
| Mona Lindsay | 1850 Yellowstone Court | 1753E | Gastonia | NC | 28054 | Rent Receivable | -50.00 |
| Kelly Stilwell | 1850 Yellowstone Court | 1709C | Gastonia | NC | 28054 | Rent Receivable | -41.30 |
| Johnathan Wooten | 1850 Yellowstone Court | 1721A | Gastonia | NC | 28054 | Rent Receivable | -10.00 |
| Jameelah Bailey | 1850 Yellowstone Court | 1762H | Gastonia | NC | 28054 | Rent Receivable | -5.95 |
| Jessica Cochran | 1850 Yellowstone Court | 1709G | Gastonia | NC | 28054 | Rent Receivable | -2.75 |
| Debra Jarmon | 1850 Yellowstone Court | 1812B | Gastonia | NC | 28054 | Rent Receivable | -1.31 |
| Gary Thomas | 1850 Yellowstone Court | 1812H | Gastonia | NC | 28054 | Rent Receivable | -0.80 |
| Jeff Callan | 1850 Yellowstone Court | 1700F | Gastonia | NC | 28054 | Rent Receivable | 9.45 |
| Sara Briggs | 1850 Yellowstone Court | 1709I | Gastonia | NC | 28054 | Rent Receivable | 29.95 |
| Joel Scipio | 1850 Yellowstone Court | 1753I | Gastonia | NC | 28054 | Rent Receivable | 30.63 |
| Quanette Allison | 1850 Yellowstone Court | 1746E | Gastonia | NC | 28054 | Rent Receivable | 32.27 |
| David Turner | 1850 Yellowstone Court | 1759E | Gastonia | NC | 28054 | Rent Receivable | 36.75 |
| Geraldine Faina | 1850 Yellowstone Court | 1700B | Gastonia | NC | 28054 | Rent Receivable | 40.27 |
| Larry Martin | 1850 Yellowstone Court | 1759F | Gastonia | NC | 28054 | Rent Receivable | 43.95 |
| Vallrea Barber | 1850 Yellowstone Court | 1737L | Gastonia | NC | 28054 | Rent Receivable | 56.70 |
| Donna Jones | 1850 Yellowstone Court | 1812F | Gastonia | NC | 28054 | Rent Receivable | 73.50 |
| Aaron Hopping | 1850 Yellowstone Court | 1737F | Gastonia | NC | 28054 | Rent Receivable | 78.75 |
| Jean Tripp | 1850 Yellowstone Court | 1759H | Gastonia | NC | 28054 | Rent Receivable | 84.00 |
| Danelle Heath | 1850 Yellowstone Court | 1701I | Gastonia | NC | 28054 | Rent Receivable | 420.00 |
| Rodney Moody | 1850 Yellowstone Court | 1812D | Gastonia | NC | 28054 | Rent Receivable | 658.03 |
| Jesse Barclift | 1850 Yellowstone Court | 1762G | Gastonia | NC | 28054 | Rent Receivable | 665.70 |
| Jacquail Dunlap | 1850 Yellowstone Court | 1701A | Gastonia | NC | 28054 | Rent Receivable | 676.20 |
| Nancy Heffner | 1850 Yellowstone Court | 1753G | Gastonia | NC | 28054 | Rent Receivable | 806.70 |
| Tiffney Burch | 1850 Yellowstone Court | 1737J | Gastonia | NC | 28054 | Rent Receivable | 1,194.10 |
| Rene Marquez | 1850 Yellowstone Court | 1753F | Gastonia | NC | 28054 | Rent Receivable | 1,634.40 |
| KDA Construction | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Rent Receivable - Related Party | 87,065.45 |
| Sunwest Management Inc. | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Rent Receivable - Related Party | 98,400.00 |
| HR Salem Properties, LLC | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Accounts Receivable - Related Party | 1,100.00 |
| Oregon Rain | PO Box 579 | | Newberg | OR | 97132 | Rent Receivable | 21,532.50 |
| KDA Construction | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Rent Receivable - Related Party | 34,807.45 |
| Sunwest Management Inc. | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Rent Receivable - Related Party | 153,756.32 |
| Crystal Springs Summit | Attn: Jim Frank | 1315 SW Kari Lane | Portland | OR | 97219 | Note Receivable | 8,681.12 |
| Oregon Rain | 501 North Howard Street, Suite A | PO Box 580 | Newberg | OR | 97132 | Note Receivable | 50,000.00 |
| Share Oregon Properties | Attn: Gordon Jones | 9838 NE Irving #302 | Portland | OR | 97221 | Note Receivable | 90,231.07 |
| Brighthaven Builders | 2040 Westlake Avenue North, Suite 301 | | Seattle | WA | 98109 | Note Receivable | 115,519.32 |
| Capitol Management, LLC | 1608 E St Charles Place | | Salt Lake City | UT | 84121 | Note Receivable | 122,279.27 |
| Mt Fir Estates, LLC | Leafwood Homes | 1704 62nd Ave SE | Salem | OR | 97302 | Note Receivable | 150,000.00 |
| Hill Architects | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Note Receivable - Related Party | 2,082,691.79 |
| Direct Capital Securities Inc. | 1333 2nd St | Suite 600 | Santa Monica | CA | 90401 | Commission Receivable - Overpayment Refund | 4,924.65 |
| State of Oregon Department of Human Services | 3515, 3519, and 3541 Fairview Industrial DR SE | | Salem | OR | 97302 | Rent Receivable | -10,553.49 |
| Such & Jackson - The Speakeasy | 3529 Fairview Industrial Drive SE | | Salem | OR | 97306 | Rent Receivable | 5,261.74 |
| Salem Gymnastics Center | 2551 Pringle Rd SE | | Salem | OR | 97302 | Rent Receivable | 0.04 |
| MVP Sports, LLC | 3723 Fairview Industrial Dr SE #270 | | Salem | OR | 97302 | Rent Receivable | 155,000.00 |
| Nancy Duncan dba Salem Jazzercise | 332 Rhine View Place SE | | Salem | OR | 97317 | Rent Receivable | -1,300.00 |
| Harvest Glen | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Trade receivable | 150.00 |
| Villa Del Sol | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Trade receivable | 312.50 |
| Senior Services of America, LLC | 1102 Commerce St., Suite 500 | | Tacoma | WA | 98402 | Trade receivable | 504.00 |
| Nantional Multimedia marketing | 24422 Avenida De La Carlota Suite #490 | | Laguna Hills | CA | 92653 | Trade receivable | 547.02 |
| Northridge | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Trade receivable | 4,332.00 |
| Healdsburg Senior Living | 133 Matheson Street | | Healdsburg | CA | 95448 | Trade receivable | 13,417.80 |
| Regency Pacific Inc. | 970 Fifth Avenue NW | | Issaquah | WA | 98027 | Trade receivable | 32,250.40 |

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|
| Generations, LLC | 8601 S.E Causey Avenue, #1 | | Portland | OR | 97086 | Trade receivable | 38,971.25 |
| Farmington Centers, Incl | 5100 SW Macadam Avenue Suite 360 | | Portland | OR | 97239 | Trade receivable | 133,548.83 |
| Meduri Farms Inc. | PO Box 636 | | Dallas | OR | 97338 | Pallet Jack | 275.00 |
| New Seasons Market | 2004 N Vancouver Street | | Portland | OR | 97227 | Produce | 1,398.00 |
| Homegrown Organic Farms | PO Box 712 | | Porterville | CA | 93258-0712 | Produce Wholesale | |
| Bridges Produce | PO Box 820176 | | Portland | OR | 97282 | Produce | 2,653.50 |
| Cherry City Derby Girls | 1058 Glacier Ct SE | | Salem | OR | 97302 | Rent Receivable | 2,000.00 |
| OneStep Sustainable Building Systems, Inc. | 1100 North Shore Drive West | | Orono | MN | 55364 | Rent Receivable | 5,000.00 |
| Coldwell Banker Commercial | 250 Division Street NE | | Salem | OR | 97301 | Note Receivable | 62,000.00 |
| Tim Dixon Construction | 2404 82nd Avenue Southeast | | Salem | OR | 97317 | Note Receivable | 20,000.00 |
| Senenet "other NR" | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Note Receivable | 50,000.00 |
| Kelly Harder "other NR" | PO Box 4339 | | Salem | OR | 97302 | Note Receivable | 103,675.00 |
| Yohannes Melaku | 5130 Ponce de Leon | 5144K | Atlanta | GA | 30083 | Rent Receivable | 0.63 |
| Shawn Rosenfeld | 5130 Ponce de Leon | 5164AA | Atlanta | GA | 30083 | Rent Receivable | 2.02 |
| Maurice Coasey | 5130 Ponce de Leon | 5162R | Atlanta | GA | 30083 | Rent Receivable | 3.24 |
| Sara Finn | 5130 Ponce de Leon | 5134R | Atlanta | GA | 30083 | Rent Receivable | 6.19 |
| Terry Hamilton | 5130 Ponce de Leon | 5142R | Atlanta | GA | 30083 | Rent Receivable | 6.90 |
| Patricia Hammonds | 5130 Ponce de Leon | 5132J | Atlanta | GA | 30083 | Rent Receivable | 7.23 |
| Michael Yusuff | 5130 Ponce de Leon | 5148Q | Atlanta | GA | 30083 | Rent Receivable | 8.00 |
| Syretha Richardson | 5130 Ponce de Leon | 5136E | Atlanta | GA | 30083 | Rent Receivable | 8.18 |
| Keoni Jefferson | 5130 Ponce de Leon | 5160G | Atlanta | GA | 30083 | Rent Receivable | 8.52 |
| Lorenzo Williams | 5130 Ponce de Leon | 5164Z | Atlanta | GA | 30083 | Rent Receivable | 9.00 |
| Joe  Day | 5130 Ponce de Leon | 5158O | Atlanta | GA | 30083 | Rent Receivable | 9.03 |
| Beverly Holmes | 5130 Ponce de Leon | 5148I | Atlanta | GA | 30083 | Rent Receivable | 10.80 |
| Ashley Darden | 5130 Ponce de Leon | 5152I | Atlanta | GA | 30083 | Rent Receivable | 11.52 |
| Sarah Surry | 5130 Ponce de Leon | 5164G | Atlanta | GA | 30083 | Rent Receivable | 11.52 |
| Duanna Wright | 5130 Ponce de Leon | 5156H | Atlanta | GA | 30083 | Rent Receivable | 13.58 |
| Kashun Woldermariam | 5130 Ponce de Leon | 5132N | Atlanta | GA | 30083 | Rent Receivable | 14.49 |
| Alex Jones | 5130 Ponce de Leon | 5158K | Atlanta | GA | 30083 | Rent Receivable | 16.57 |
| Ricardo Joesph | 5130 Ponce de Leon | 5140S | Atlanta | GA | 30083 | Rent Receivable | 17.42 |
| Michelle Hamilton | 5130 Ponce de Leon | 5164W | Atlanta | GA | 30083 | Rent Receivable | 18.29 |
| Jahniya Ludvig | 5130 Ponce de Leon | 5134H | Atlanta | GA | 30083 | Rent Receivable | 18.87 |
| Marquise Applewhite | 5130 Ponce de Leon | 5148A | Atlanta | GA | 30083 | Rent Receivable | 24.20 |
| Charmayne Saulsberry | 5130 Ponce de Leon | 5142J | Atlanta | GA | 30083 | Rent Receivable | 24.88 |
| Larry Hall | 5130 Ponce de Leon | 5136J | Atlanta | GA | 30083 | Rent Receivable | 25.08 |
| Dwight McDaniel | 5130 Ponce de Leon | 5164S | Atlanta | GA | 30083 | Rent Receivable | 30.31 |
| Andrei Palmer | 5130 Ponce de Leon | 5144V | Atlanta | GA | 30083 | Rent Receivable | 30.75 |
| Charnice Wright | 5130 Ponce de Leon | 5142F | Atlanta | GA | 30083 | Rent Receivable | 32.63 |
| Tavaris Daniels | 5130 Ponce de Leon | 5164O | Atlanta | GA | 30083 | Rent Receivable | 36.90 |
| Cortez Taylor | 5130 Ponce de Leon | 5150N | Atlanta | GA | 30083 | Rent Receivable | 37.26 |
| Shavon Lee | 5130 Ponce de Leon | 5164Y | Atlanta | GA | 30083 | Rent Receivable | 40.60 |
| Phyllis Harrington | 5130 Ponce de Leon | 5156F | Atlanta | GA | 30083 | Rent Receivable | 40.83 |
| Douglas Harmon | 5130 Ponce de Leon | 5154H | Atlanta | GA | 30083 | Rent Receivable | 44.40 |
| Juliese Davis | 5130 Ponce de Leon | 5142D | Atlanta | GA | 30083 | Rent Receivable | 48.19 |
| Tyrone Aron | 5130 Ponce de Leon | 5148S | Atlanta | GA | 30083 | Rent Receivable | 53.43 |
| Sherri Hobbs | 5130 Ponce de Leon | 5150A | Atlanta | GA | 30083 | Rent Receivable | 63.13 |
| Latiffany Booker | 5130 Ponce de Leon | 5164BB | Atlanta | GA | 30083 | Rent Receivable | 70.44 |
| Nathaniel  Polite | 5130 Ponce de Leon | 5146F | Atlanta | GA | 30083 | Rent Receivable | 74.59 |
| Anthony Leisure | 5130 Ponce de Leon | 5160H | Atlanta | GA | 30083 | Rent Receivable | 75.99 |
| Marjorie Watson Reid | 5130 Ponce de Leon | 5134G | Atlanta | GA | 30083 | Rent Receivable | 78.35 |
| Robert Bradley | 5130 Ponce de Leon | 5150E | Atlanta | GA | 30083 | Rent Receivable | 80.30 |
| Lisa Behrendsen | 5130 Ponce de Leon | 5164H | Atlanta | GA | 30083 | Rent Receivable | 83.85 |
| Daniella Gayle | 5130 Ponce de Leon | 5132G | Atlanta | GA | 30083 | Rent Receivable | 88.02 |
| Deborah Holt | 5130 Ponce de Leon | 5160A | Atlanta | GA | 30083 | Rent Receivable | 95.16 |
| David Calloway | 5130 Ponce de Leon | 5152O | Atlanta | GA | 30083 | Rent Receivable | 98.90 |
| Jennifer Turner | 5130 Ponce de Leon | 5156I | Atlanta | GA | 30083 | Rent Receivable | 104.08 |
| Refugee Resettlement Immigration | 5130 Ponce de Leon | 5160T | Atlanta | GA | 30083 | Rent Receivable | 104.38 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B16 - Accounts Receivable (Non-Sr)

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|
| Kenia Perulero | 5130 Ponce de Leon | 5158P | Atlanta | GA | 30083 | Rent Receivable | 106.33 |
| Edelawit Edo | 5130 Ponce de Leon | 5162F | Atlanta | GA | 30083 | Rent Receivable | 112.95 |
| April Hadley | 5130 Ponce de Leon | 5156T | Atlanta | GA | 30083 | Rent Receivable | 135.33 |
| Thomas Stolz | 5130 Ponce de Leon | 5148P | Atlanta | GA | 30083 | Rent Receivable | 145.44 |
| Jerome Jenkins | 5130 Ponce de Leon | 5152Q | Atlanta | GA | 30083 | Rent Receivable | 176.83 |
| Chris Drake | 5130 Ponce de Leon | 5160O | Atlanta | GA | 30083 | Rent Receivable | 178.60 |
| Sharra Lester | 5130 Ponce de Leon | 5140J | Atlanta | GA | 30083 | Rent Receivable | 308.21 |
| Laza Drake | 5130 Ponce de Leon | 5132I | Atlanta | GA | 30083 | Rent Receivable | 334.92 |
| Eddie Pickett | 5130 Ponce de Leon | 5148K | Atlanta | GA | 30083 | Rent Receivable | 655.83 |
| William Alexander | 5130 Ponce de Leon | 5134N | Atlanta | GA | 30083 | Rent Receivable | 749.00 |
| Evans Osagie | 5130 Ponce de Leon | 5152E | Atlanta | GA | 30083 | Rent Receivable | 771.72 |
| Kenneth Lamarr | 5130 Ponce de Leon | 5144O | Atlanta | GA | 30083 | Rent Receivable | 897.24 |
| Marie Mah | 5130 Ponce de Leon | 5134K | Atlanta | GA | 30083 | Rent Receivable | 925.27 |
| Rakela Scott | 5130 Ponce de Leon | 5140C | Atlanta | GA | 30083 | Rent Receivable | 926.65 |
| Eddie Blue | 5130 Ponce de Leon | 5156M | Atlanta | GA | 30083 | Rent Receivable | 934.19 |
| Charles Dozier III | 5130 Ponce de Leon | 5158S | Atlanta | GA | 30083 | Rent Receivable | 996.56 |
| Dequita Terrell | 5130 Ponce de Leon | 5146O | Atlanta | GA | 30083 | Rent Receivable | 1,050.24 |
| Nikki Roberts | 5130 Ponce de Leon | 5136L | Atlanta | GA | 30083 | Rent Receivable | 1,056.42 |
| Marlena Cornican | 5130 Ponce de Leon | 5132Q | Atlanta | GA | 30083 | Rent Receivable | 1,057.01 |
| LaTasha Murkey | 5130 Ponce de Leon | 5154B | Atlanta | GA | 30083 | Rent Receivable | 1,086.19 |
| Brandy Pettway | 5130 Ponce de Leon | 5138N | Atlanta | GA | 30083 | Rent Receivable | 1,089.23 |
| LaBaron Scott | 5130 Ponce de Leon | 5154T | Atlanta | GA | 30083 | Rent Receivable | 1,246.62 |
| Crystal Thomas | 5130 Ponce de Leon | 5160M | Atlanta | GA | 30083 | Rent Receivable | 1,978.49 |
| James Oche | 5130 Ponce de Leon | 5162T | Atlanta | GA | 30083 | Rent Receivable | 2,220.13 |
| Lonnetta Jones | 5130 Ponce de Leon | 5134C | Atlanta | GA | 30083 | Rent Receivable | 3,141.96 |
| Contract Interiors LLC | 2315 Pringle Rd SE | #G | Salem | OR | 97302 | Note Receivable | 423,122.09 |
| Brighthaven Builders | 2040 Westlake Avenue North, Suite 301 | | Seattle | WA | 98109 | Note Receivable | 98,000.00 |
| Tim Wilkas | 1119 Pine Knoll Drive | 1119-102 | Spring Lake | NC | 28390 | Rent Receivable | -1,130.31 |
| Nekesha Randolph | 1804 Waterfall Way | 1804-203 | Spring Lake | NC | 28390 | Rent Receivable | -502.03 |
| AJ Daprato | 911 Pine Knoll Drive | 0911-304 | Spring Lake | NC | 28390 | Rent Receivable | -415.00 |
| Brad Beardsley | 1019 Pine Knoll Drive | 1019-304 | Spring Lake | NC | 28390 | Rent Receivable | -351.30 |
| Daniel Soots | 951 Pine Knoll Drive | 0951-202 | Spring Lake | NC | 28390 | Rent Receivable | -214.00 |
| Dominique Nicholson | 1111 Pine Knoll Drive | 1111-101 | Spring Lake | NC | 28390 | Rent Receivable | -178.84 |
| Execustay | 1059 Pine Knoll Drive | 1059-204 | Spring Lake | NC | 28390 | Rent Receivable | -110.00 |
| Sarah Gulden | 1121 Pine Knoll Drive | 1121-302 | Spring Lake | NC | 28390 | Rent Receivable | -95.95 |
| Cirrus Medical Staffing | 1039 Pine Knoll Drive | 1039-103 | Spring Lake | NC | 28390 | Rent Receivable | -90.00 |
| Colleen Didion | 1111 Pine Knoll Drive | 1111-102 | Spring Lake | NC | 28390 | Rent Receivable | -75.00 |
| Wynn Residential | 1813 Waterfall Way | 1813-304 | Spring Lake | NC | 28390 | Rent Receivable | -68.66 |
| Nathan Thirsk | 1151 Pine Knoll Drive | 1151-104 | Spring Lake | NC | 28390 | Rent Receivable | -65.48 |
| Felisa Reaves | 961 Pine Knoll Drive | 0961-201 | Spring Lake | NC | 28390 | Rent Receivable | -60.25 |
| Manuel Mata | 1009 Pine Knoll Drive | 1009-103 | Spring Lake | NC | 28390 | Rent Receivable | -58.83 |
| Michael Blackwell | 1039 Pine Knoll Drive | 1039-101 | Spring Lake | NC | 28390 | Rent Receivable | -58.50 |
| Carlos Deloeon | 910 Pine Knoll Drive | 0910-101 | Spring Lake | NC | 28390 | Rent Receivable | -58.25 |
| Cinzia Commodore | 1131 Pine Knoll Drive | 1131-203 | Spring Lake | NC | 28390 | Rent Receivable | -53.59 |
| Kevin Sowers | 1121 Pine Knoll Drive | 1121-304 | Spring Lake | NC | 28390 | Rent Receivable | -51.00 |
| Loren Palenchar | 1151 Pine Knoll Drive | 1151-301 | Spring Lake | NC | 28390 | Rent Receivable | -50.00 |
| Kenyatta Thomas | 1009 Pine Knoll Drive | 1009-204 | Spring Lake | NC | 28390 | Rent Receivable | -46.00 |
| John McIntyre | 921 Pine Knoll Drive | 0921-101 | Spring Lake | NC | 28390 | Rent Receivable | -45.75 |
| Renee Greene | 1129 Pine Knoll Drive | 1129-104 | Spring Lake | NC | 28390 | Rent Receivable | -45.75 |
| Travis Ellerbe | 1039 Pine Knoll Drive | 1039-302 | Spring Lake | NC | 28390 | Rent Receivable | -41.00 |
| Marie Westlake | 1151 Pine Knoll Drive | 1151-101 | Spring Lake | NC | 28390 | Rent Receivable | -40.75 |
| Tara Bartow | 1804 Waterfall Way | 1804-204 | Spring Lake | NC | 28390 | Rent Receivable | -40.47 |
| Jeremy Mash | 1059 Pine Knoll Drive | 1059-303 | Spring Lake | NC | 28390 | Rent Receivable | -38.85 |
| Ryan Phlegar | 1049 Pine Knoll Drive | 1049-201 | Spring Lake | NC | 28390 | Rent Receivable | -30.00 |
| Ben Monnette | 1039 Pine Knoll Drive | 1039-303 | Spring Lake | NC | 28390 | Rent Receivable | -25.00 |
| Stephen Bartels | 1019 Pine Knoll Drive | 1019-201 | Spring Lake | NC | 28390 | Rent Receivable | -24.72 |
| Jenna Burgos | 1009 Pine Knoll Drive | 1009-104 | Spring Lake | NC | 28390 | Rent Receivable | -24.50 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B16 - Accounts Receivable (Non-Sr)

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|
| Vercio Wiley | 931 Pine Knoll Drive | 0931-301 | Spring Lake | NC | 28390 | Rent Receivable | -10.00 |
| Taurian Harris | 1049 Pine Knoll Drive | 1049-301 | Spring Lake | NC | 28390 | Rent Receivable | -10.00 |
| Danielle Marshall | 1111 Pine Knoll Drive | 1111-201 | Spring Lake | NC | 28390 | Rent Receivable | -10.00 |
| Wynn Residential | 1813 Waterfall Way | 1813-204 | Spring Lake | NC | 28390 | Rent Receivable | -10.00 |
| Frederick Rebenson | 1804 Waterfall Way | 1804-304 | Spring Lake | NC | 28390 | Rent Receivable | -8.00 |
| Shane McKenney | 911 Pine Knoll Drive | 0911-201 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| Eddie King | 921 Pine Knoll Drive | 0921-203 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| Quinton Courson | 941 Pine Knoll Drive | 0941-102 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| John Sherwin | 941 Pine Knoll Drive | 0941-204 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| Felix Colon | 961 Pine Knoll Drive | 0961-101 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| Anton Brown | 961 Pine Knoll Drive | 0961-203 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| Roger MacDaniel | 1019 Pine Knoll Drive | 1019-202 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| Darrell Holt | 1019 Pine Knoll Drive | 1019-203 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| Jacob Muller | 1029 Pine Knoll Drive | 1029-203 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| Lori Dessart | 1029 Pine Knoll Drive | 1029-303 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| Seth Miller | 1039 Pine Knoll Drive | 1039-301 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| Shalanieca Bulluck | 1039 Pine Knoll Drive | 1039-304 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| Merrell Dews | 1049 Pine Knoll Drive | 1049-104 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| Christopher Donaldson | 1049 Pine Knoll Drive | 1049-303 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| Jeff Gonzales | 1119 Pine Knoll Drive | 1119-104 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| Taheerah Armour | 1121 Pine Knoll Drive | 1121-204 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| Malia Thornton | 1129 Pine Knoll Drive | 1129-203 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| Thomas Dowling | 1131 Pine Knoll Drive | 1131-103 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| Anthony Russell | 1131 Pine Knoll Drive | 1131-204 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| Harold Stanberry | 1131 Pine Knoll Drive | 1131-301 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| Kevin Fowler | 1131 Pine Knoll Drive | 1131-302 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| Timothy Miller | 1141 Pine Knoll Drive | 1141-104 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| John McLeod | 1151 Pine Knoll Drive | 1151-102 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| Jason Heimbaugh | 1812 Waterfall Way | 1812-202 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| Sean Bilodeau | 1812. Waterfall Way | 1812-301 | Spring Lake | NC | 28390 | Rent Receivable | -5.00 |
| Brian Hilario | 1119 Pine Knoll Drive | 1119-103 | Spring Lake | NC | 28390 | Rent Receivable | -4.82 |
| David Schaffner | 1141 Pine Knoll Drive | 1141-202 | Spring Lake | NC | 28390 | Rent Receivable | -4.82 |
| Roxamia Murphy | 1019 Pine Knoll Drive | 1019-102 | Spring Lake | NC | 28390 | Rent Receivable | -4.77 |
| Benjamin Tschirhart | 1019 Pine Knoll Drive | 1019-302 | Spring Lake | NC | 28390 | Rent Receivable | -1.00 |
| Jose Marquez | 1039 Pine Knoll Drive | 1039-201 | Spring Lake | NC | 28390 | Rent Receivable | -0.89 |
| Derwin Sheppard | 1049 Pine Knoll Drive | 1049-204 | Spring Lake | NC | 28390 | Rent Receivable | -0.25 |
| Andre Thompson | 1129 Pine Knoll Drive | 1129-303 | Spring Lake | NC | 28390 | Rent Receivable | -0.25 |
| Veronica Nelson | 1141 Pine Knoll Drive | 1141-102 | Spring Lake | NC | 28390 | Rent Receivable | 0.58 |
| Neil Crealese | 951 Pine Knoll Drive | 0951-303 | Spring Lake | NC | 28390 | Rent Receivable | 6.11 |
| Timothy Lynn | 1059 Pine Knoll Drive | 1059-201 | Spring Lake | NC | 28390 | Rent Receivable | 8.81 |
| Joshua Torrez | 910 Pine Knoll Drive | 0910-303 | Spring Lake | NC | 28390 | Rent Receivable | 37.75 |
| Buberney Zuniya | 1059 Pine Knoll Drive | 1059-101 | Spring Lake | NC | 28390 | Rent Receivable | 38.00 |
| James Zadra | 1131 Pine Knoll Drive | 1131-303 | Spring Lake | NC | 28390 | Rent Receivable | 40.25 |
| Eric Wilson | 1069 Pine Knoll Drive | 1069-201 | Spring Lake | NC | 28390 | Rent Receivable | 43.50 |
| Carlos Merriweather | 1039 Pine Knoll Drive | 1039-102 | Spring Lake | NC | 28390 | Rent Receivable | 79.53 |
| Brent Scamehorn | 1039 Pine Knoll Drive | 1039-202 | Spring Lake | NC | 28390 | Rent Receivable | 95.00 |
| Michele EMPBrow | 1166 Pine Knoll Drive | 1166-201 | Spring Lake | NC | 28390 | Rent Receivable | 426.15 |
| Leo EMPSalas | 1166 Pine Knoll Drive | 1166-202 | Spring Lake | NC | 28390 | Rent Receivable | 506.00 |
| Chrystopher Hope | 1129 Pine Knoll Drive | 1129-301 | Spring Lake | NC | 28390 | Rent Receivable | 705.25 |
| Michele Martinez | 1141 Pine Knoll Drive | 1141-204 | Spring Lake | NC | 28390 | Rent Receivable | 720.69 |
| Maria Martinez | 1812 Waterfall Way | 1812-101 | Spring Lake | NC | 28390 | Rent Receivable | 810.00 |
| Eliza Taylor | 1141 Pine Knoll Drive | 1141-302 | Spring Lake | NC | 28390 | Rent Receivable | 852.51 |
| John Reiszel | 1059 Pine Knoll Drive | 1059-202 | Spring Lake | NC | 28390 | Rent Receivable | 857.50 |
| Larry Nance | 1069 Pine Knoll Drive | 1069-103 | Spring Lake | NC | 28390 | Rent Receivable | 882.00 |
| Daniel Tucker | 1059 Pine Knoll Drive | 1059-104 | Spring Lake | NC | 28390 | Rent Receivable | 898.00 |
| Chad McCaskill | 1009 Pine Knoll Drive | 1009-202 | Spring Lake | NC | 28390 | Rent Receivable | 916.00 |
| Erin Beacher | 1151 Pine Knoll Drive | 1151-304 | Spring Lake | NC | 28390 | Rent Receivable | 946.75 |

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B16 - Accounts Receivable (Non-Sr)

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|
| Quamesha Whitted | 1019 Pine Knoll Drive | 1019-104 | Spring Lake | NC | 28390 | Rent Receivable | 955.25 |
| Elaine Cole | 961 Pine Knoll Drive | 0961-104 | Spring Lake | NC | 28390 | Rent Receivable | 1,078.00 |
| Shameka Jiggets | 910 Pine Knoll Drive | 0910-104 | Spring Lake | NC | 28390 | Rent Receivable | 1,501.00 |
| Sunwest Management Inc. | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Rent Receivable - Related Party | 181,819.00 |
| Fuse Advertising Agency Inc. | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Rent Receivable - Related Party | 23,679.26 |
| Canyon Creek Development Inc. | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Rent Receivable - Related Party | 94,381.84 |
| KDA Construction | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Rent Receivable - Related Party | 208,277.55 |
| Lloyd Hill Architects | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Rent Receivable - Related Party | 229,858.94 |
| Sunwest Management Inc. | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Rent Receivable - Related Party | 1,254,252.17 |
| Batelle, Pacific Northwest Laboratories | PO Box 999 | | Richland | WA | 99352 | Rent Receivable | 147,441.69 |
| Fluor Corporation | PO Box 1000 | | Richland | WA | 99352 | Rent Receivable | 32,956.81 |
| CH2M Hill Plateau Remediation Company | PO Box 1600 | | Richland | WA | 99352 | Rent Receivable | 32,226.98 |
| US Department of Energy | 2440 Stevens Center Place | | Richland | WA | 99352 | Rent Receivable | 132,262.19 |
| Terrace At Bluegrass | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -194,351.25 |
| Hillside Senior Living | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -148,075.44 |
| Eden Estates Senior Community | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -89,513.62 |
| Sellwood Landing | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -77,279.97 |
| Sierra Hills Assisted Living | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -72,382.09 |
| Cougar Springs | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -71,782.88 |
| Cambridge Court - Mt | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -71,683.99 |
| Terrace At Woodstock | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -67,666.87 |
| Lassen House | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -67,479.66 |
| Northglenn Alf | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -64,635.64 |
| Paragon Gardens | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -62,365.27 |
| Churchill Senior Living | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -62,277.66 |
| Glenellen Slc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -62,181.10 |
| Culpepper Place | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -61,539.04 |
| Spring Arbor | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -59,962.99 |
| Grayson View Selinsgrove | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -58,946.43 |
| Brentmoor Assisted Living | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -58,787.14 |
| Rose Valley | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -53,089.46 |
| Cedar Ridge, Ok | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -52,975.98 |
| Lincoln City Cottages, Llc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -51,746.96 |
| Cambridge Place | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -51,189.09 |
| Villa Del Rey | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -50,646.39 |
| Oswego Springs | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -50,607.36 |
| Riverchase Village | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -49,338.86 |
| Windfield Village | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -47,424.36 |
| Sweetwater Springs | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -46,065.42 |
| Holiday Lane Estates | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -45,698.07 |
| Oakridge Senior Living Comm | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -44,627.54 |
| Stone Mountain Estates Alf&Mc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -43,300.31 |
| Neawanna By The Sea | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -43,287.25 |
| River Road | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -41,322.77 |
| Legacy Gardens Assisted Living | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -40,787.78 |
| Mountain Laurel | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -40,737.92 |
| Lake Springs Alf & Mc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -40,573.84 |
| Hermiston Terrace | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -39,446.62 |
| Prairie House | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -38,852.92 |
| Cottage Village Slc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -37,983.83 |
| Golden Eagle Plaza | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -36,918.69 |
| Tanner Springs | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -36,770.54 |
| Addie Meedom House | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -36,541.64 |
| Sequoia Springs Cottages | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -36,002.49 |
| Rose Terrace Alc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -35,646.78 |
| Absaroka Assisted Living | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -35,069.02 |
| Alpine Springs Alf | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -33,222.98 |

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B16 - Accounts Receivable (Non-Sr)

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|
| Regal Estates | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -33,145.91 |
| Eldorado Heights | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -32,989.06 |
| Park Avenue Estates Slc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -32,944.58 |
| Canterbury Court | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -32,925.49 |
| Buckingham Estates | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -30,397.06 |
| Lake Pointe Alf & Mc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -29,844.39 |
| Courtyard Gardens Alf & Mc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -29,154.20 |
| Brookside | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -26,189.99 |
| Carriage Inn | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -25,858.14 |
| Callahan Village | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -25,580.55 |
| Spring Mountain Alf & Mc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -25,373.52 |
| Amethyst Gardens | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -24,608.58 |
| Azalea Gardens Slc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -24,600.40 |
| Manor House | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -24,347.16 |
| Blossom Creek | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -24,291.03 |
| Garden Estates Of Corpus Chris | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -24,172.57 |
| Oak Tree Village | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -23,095.50 |
| Terrace At Jasper | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -22,928.88 |
| Palm Meadows Village | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -22,852.45 |
| Monroe House | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -20,895.76 |
| Eagle Meadows | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -20,230.89 |
| Eagle Cove | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -20,139.45 |
| Sugarland Ridge | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -19,491.61 |
| The Oaks | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -19,109.70 |
| Chesterley Meadows | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -18,090.16 |
| Woodstock Estates Alf & Mc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -18,076.09 |
| Mountain View, Ca | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -17,861.55 |
| Callahan Court | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -17,300.89 |
| Riverdale Estates | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -17,052.90 |
| Glendale Place | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -16,464.93 |
| Osprey Pointe Cottages | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -16,169.68 |
| Alpine Meadows | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -16,010.94 |
| Woodside Retirement | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -15,836.41 |
| Meadowlark | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -15,775.69 |
| Canyonview Estates | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -15,744.12 |
| Mountain Terrace | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -15,000.00 |
| Aspen Wind | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -14,287.13 |
| Sunshine Village | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -14,227.78 |
| Court At Round Rock | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -14,217.24 |
| Meadow Wind | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -14,216.43 |
| Cordova Estates Alf & Mc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -13,499.25 |
| Chandler Place | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -13,149.73 |
| Blossom Valley | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -12,150.99 |
| Heron Pointe | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -11,700.74 |
| Greenhaven Estates | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -11,356.08 |
| Rose Valley Cottages | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -10,975.90 |
| River Rock Lodge | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -9,941.00 |
| Morrow Heights | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -9,798.16 |
| Timberwood Court | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -8,596.73 |
| Lakeside Cottages | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -7,503.75 |
| Lake Springs Ret Cottages | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -7,274.84 |
| Westbrook Gardens | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -6,893.15 |
| Hawks Ridge | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -5,912.01 |
| Wildflower Lodge | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -5,882.09 |
| Eagle Manor | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -4,952.07 |
| Garnet At Casa Grande | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -4,740.63 |
| Gordon Oaks | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -4,693.24 |

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B16 - Accounts Receivable (Non-Sr)

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|
| Pointe At Cedar Park | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -4,407.81 |
| Spring Wind | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -4,099.83 |
| Middlefield Oaks | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -3,811.47 |
| Summit House Retirement | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -2,837.28 |
| Inn At The Amethyst | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -2,407.25 |
| Amethyst Arbor | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -2,369.01 |
| Manor Home Health - Do Not Use | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -2,268.64 |
| Garden Way | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -2,000.00 |
| Admiral Heights | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -1,795.67 |
| Heron Pointe Cottages | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -1,781.37 |
| Knollwood Pointe | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -1,609.99 |
| Whitman / Pullman | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -1,491.33 |
| Pheasant Ridge Retirement | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -1,383.74 |
| Plaza On The River Slc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -1,347.75 |
| Emerald Pointe | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -1,196.57 |
| Parkview Estates Cottages | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -525.93 |
| Greatwood At Sugarland | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -394.93 |
| Callahan Retirement Cottages | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -350.72 |
| Falls River Village | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -341.63 |
| Mallard Landing | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | -125.13 |
| Redwood Heights | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 7.38 |
| Falls River Court | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 118.38 |
| Osprey Pointe | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 456.17 |
| First Sound Bank | 3400 US Bancorp Tower | 111 SW Fifth Ave | Portland | OR | 97204-3699 | Accounts Receivable | 475.00 |
| Lloyd Hill Architects | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Accounts Receivable | 739.86 |
| Fox River Cottages | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 758.80 |
| Oregon Rain | PO Box 579 | | Newberg | OR | 97132 | Accounts Receivable | 878.30 |
| Wheatfields | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 903.00 |
| Manchester House Slc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 919.55 |
| Chesterley Court | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 1,089.15 |
| Contract Interiors | 2315 Pringle Rd SE #G | | Salem | OR | 97302 | Accounts Receivable | 1,167.05 |
| Fox River | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 1,926.86 |
| Orchard Glen | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 2,040.19 |
| Spring Meadow Cottages | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 2,072.37 |
| Heritage Place | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 2,538.23 |
| Settlers Park | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 3,061.37 |
| Eric Jacobsen | 01350 SW Radcliffe | | Portland | OR | 97219 | Accounts Receivable | 3,120.90 |
| The Wyndmoor | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 3,271.81 |
| Briarwood | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 3,479.99 |
| Park Place-Casper | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 3,805.09 |
| Lone Oak Alf | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 4,466.70 |
| Wallace Rd Alf-Cottonwood Spgs | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 5,127.96 |
| Pointe At Kirby Gate | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 5,986.69 |
| Garden Estates Of Temple | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 6,096.41 |
| Lake Wylie | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 6,745.91 |
| Spring Village Alf | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 8,459.41 |
| Rosemont At Clearlake | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 8,901.33 |
| Cedar Ridge | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 9,039.18 |
| Middlefield Oaks - Mgmt Fee | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 9,268.91 |
| Colonial Village | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 11,258.45 |
| Sunrise Creek Alf | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 11,548.50 |
| Junction City Ret | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 11,647.58 |
| Chehalem Springs | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 11,657.96 |
| Heritage Oaks Villa | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 12,186.16 |
| River Valley Landing S.C. | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 12,294.24 |
| Statesman Club Assisted Living | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 13,912.02 |
| Eagle Springs | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 16,775.16 |

Schedule B16 - Accounts Receivable (Non-Sr)

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B16 - Accounts Receivable (Non-Sr)

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|
| Eagle Meadow Cottages | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 19,052.34 |
| Weatherly Springs Alf | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 20,171.51 |
| Fountain Crest | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 20,852.55 |
| Forest Glen | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 22,439.38 |
| Osprey Court Memory Care | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 22,628.02 |
| Lincolnshire | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 23,047.12 |
| Cooper Villa Senior Living | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 23,693.25 |
| Peachtree Village - Ga | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 24,419.27 |
| Garden Estates Of Tyler | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 25,970.57 |
| Maplewood Senior Living | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 26,129.24 |
| Encore Indemnity | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Accounts Receivable | 26,781.26 |
| Colonial Gardens | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 27,418.63 |
| Orchard Pointe | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 29,852.53 |
| South Park Assisted Living | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 30,066.82 |
| Century Fields | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 30,163.66 |
| Preston Hollow Assisted Living | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 31,435.70 |
| Big Sky Slc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 32,410.38 |
| Parkview Estates | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 38,634.30 |
| Palm Meadows Court | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 38,863.91 |
| Orchard Park | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 39,299.73 |
| Alpine Court | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 39,354.40 |
| Waterford In Bellevue | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 39,445.27 |
| Spring Meadow Ret | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 39,674.28 |
| Pelican Pointe | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 39,896.05 |
| Desert Springs Slc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 40,670.18 |
| North Park Place | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 42,629.38 |
| Heritage Senior Living | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 44,474.24 |
| Willows At Sherman | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 45,467.86 |
| Maison Jardin | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 45,865.02 |
| Fisher'S Landing Alc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 45,884.27 |
| Lakeside | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 46,548.56 |
| Hawthorne Gardens | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 46,558.07 |
| Willow Ridge | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 46,833.44 |
| Silver Creek | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 47,012.29 |
| Waterfield Memory Care | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 48,530.58 |
| English Meadows | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 48,952.92 |
| Park Meadows Retirement | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 49,101.27 |
| Flint River Slc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 49,666.45 |
| Heartland Park | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 49,697.47 |
| Peachtree Village, Nm | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 51,900.92 |
| Richland Pines Slc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 52,707.43 |
| Emerald Springs | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 52,752.97 |
| Chestnut Hill | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 54,458.72 |
| Sequoia Springs | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 54,607.47 |
| Laurel Estates Alc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 57,958.59 |
| The Suites Assisted Living | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 58,662.79 |
| Carnegie Village | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 62,781.39 |
| Cliff View Senior Living | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 63,963.04 |
| Healdsburg Senior Living, Llc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 65,000.00 |
| Arbrook Retirement | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 65,286.33 |
| Spring Pointe Alz | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 65,321.16 |
| Northwesterly Assisted Living | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 65,780.86 |
| Chestnut Lane | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 66,570.56 |
| Village Of The Falls | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 66,693.90 |
| Dorchester House | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 69,237.50 |
| Victorian Manor Retirement | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 69,244.54 |
| Cherry Oaks Senior Living | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 69,340.71 |

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B16 - Accounts Receivable (Non-Sr)

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|
| Cache Valley Senior Living Com | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 71,507.43 |
| Sundial Senior Living | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 78,306.41 |
| Caley Ridge | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 79,395.91 |
| Georgian Place | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 79,434.29 |
| Forest Park Rc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 80,225.84 |
| The Ponds | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 82,884.05 |
| Willow Creek Assisted Living | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 85,181.06 |
| Champlin Shores | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 85,535.22 |
| Spring Creek Gardens | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 85,934.43 |
| Crystal Terrace | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 90,584.04 |
| Spring Estates Slc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 91,090.15 |
| La Villa Al & Mc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 92,072.28 |
| Sweetgrass Court | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 96,925.46 |
| Legacy Of Dallas | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 97,423.54 |
| Dry Creek Alf | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 101,476.02 |
| Minnetonka Alf | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 102,056.41 |
| Jon & Kristen Harder | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Accounts Receivable | 104,962.10 |
| Rose Estates | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 106,972.17 |
| Parkway Village | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 107,525.68 |
| Aberdeen Heights | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 109,887.37 |
| Deer Meadow | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 110,084.08 |
| Darryl Fisher | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Accounts Receivable | 111,716.43 |
| Mansion At Waterford | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 112,122.34 |
| Pheasant Ridge Alf/Alz | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 114,408.54 |
| West Park Place | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 116,927.46 |
| The Palms | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 116,980.17 |
| Fox Hollow | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 118,300.18 |
| Tudor Heights Senior Living | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 119,336.52 |
| The Cottages | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 119,524.36 |
| Eagle Lake Village | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 121,399.41 |
| Necanicum Village | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 121,869.97 |
| Hawthorne Inn - Greenville | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 130,193.27 |
| Lexington Gardens Alc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 133,460.34 |
| Emerald Estates Slc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 133,625.21 |
| Victory Hills | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 133,868.76 |
| Legacy Of Anderson Slc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 135,725.99 |
| Chris Ridge Slc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 135,770.85 |
| Hawthorne Inn - Hilton Head | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 138,632.23 |
| Laurel Gardens Alc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 147,373.48 |
| Cottonbloom Assisted Living | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 147,876.04 |
| Remington House Alc | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 149,779.19 |
| Apple Ridge | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 152,782.60 |
| Valley View Alf | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 156,453.22 |
| Englewood Heights | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 157,460.97 |
| Paradise Valley | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 172,342.59 |
| Sweetgrass Village | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 173,051.39 |
| Northridge | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 184,735.43 |
| Riverside At Belfair | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 186,531.86 |
| Forest Heights | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 194,544.35 |
| Magnolia Gardens | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 194,756.20 |
| Emerald Square | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 209,718.38 |
| Kings Manor | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 219,222.99 |
| Moses Lake | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 222,582.70 |
| Stonebridge | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 229,785.65 |
| Riskcap | 1655 Lafayette ST Suite 200 | | Denver | CO | 80218 | Accounts Receivable | 231,749.72 |
| Apple Meadows | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 232,815.08 |
| Courtyard @ Merced | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 236,665.64 |

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B16 - Accounts Receivable (Non-Sr)

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|
| Legacy Crossing | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 243,083.50 |
| Grayson View Harrisburg | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 243,296.85 |
| Lamar Court | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 248,526.46 |
| Corinthians Retirement | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 255,246.37 |
| Town Village Retirement | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 261,145.10 |
| Rainbow Assisted Living | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 265,054.56 |
| Country Gardens | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 266,113.18 |
| Canterbury Gardens Retirement | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 270,098.42 |
| Laurel Springs | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 274,969.13 |
| Quail Hollow | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 277,870.43 |
| Medallion | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 282,386.45 |
| Park Place - Spartanburg | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 283,974.51 |
| Carriage House | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 284,690.16 |
| Montclair Park | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 286,731.92 |
| Mountain View - Ashland | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 287,057.87 |
| Terrace At Riverstone | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 293,434.03 |
| Canyon Crest | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 303,797.21 |
| Autumn Park | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 311,257.84 |
| Corinthians Alf | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 319,864.90 |
| Pacific Pointe | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 320,401.40 |
| Hill Villa Retirement | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 325,777.51 |
| Legacy Heights | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 328,937.07 |
| Sandia Springs | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 361,754.66 |
| Peridot Retirment | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 371,087.38 |
| Autumn Glen | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 372,663.79 |
| Plaza At Sun Mountain | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 386,720.50 |
| Cambridge Court - Tx | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 392,338.70 |
| Homesteads At Newtown | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 461,650.24 |
| Kensington Green | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 527,638.47 |
| Summerfield House | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 552,667.56 |
| Park Place-Oregon | 3723 Fairview Industrial Dr SE Suite #270 | | Salem | OR | 97302 | Management Fee A/R - Related Party | 601,717.73 |
| Charles Bryant | 114 Willow Trace Circle | 118-3 | Clemmons | NC | 27012 | Rent Receivable | -625.00 |
| Rachel Bennett | 114 Willow Trace Circle | 123-3 | Clemmons | NC | 27012 | Rent Receivable | -614.00 |
| Rachel Snyder | 114 Willow Trace Circle | 119-6 | Clemmons | NC | 27012 | Rent Receivable | -322.83 |
| Jianli Bi | 114 Willow Trace Circle | 111-3 | Clemmons | NC | 27012 | Rent Receivable | -179.47 |
| Ashley Chipman | 114 Willow Trace Circle | 112-2 | Clemmons | NC | 27012 | Rent Receivable | -157.00 |
| Ashley Orr | 114 Willow Trace Circle | 105-3 | Clemmons | NC | 27012 | Rent Receivable | -100.00 |
| Jillian Jack | 114 Willow Trace Circle | 123-6 | Clemmons | NC | 27012 | Rent Receivable | -100.00 |
| Bonita Patton | 114 Willow Trace Circle | 119-2 | Clemmons | NC | 27012 | Rent Receivable | -100.00 |
| Amanda Smith | 114 Willow Trace Circle | 119-4 | Clemmons | NC | 27012 | Rent Receivable | -96.00 |
| Laura Winfrey | 114 Willow Trace Circle | 109-4 | Clemmons | NC | 27012 | Rent Receivable | -85.83 |
| David Hansen | 114 Willow Trace Circle | 110-3 | Clemmons | NC | 27012 | Rent Receivable | -78.75 |
| Apryl Brandon | 114 Willow Trace Circle | 121-3 | Clemmons | NC | 27012 | Rent Receivable | -75.67 |
| Diana Dollarhide | 114 Willow Trace Circle | 118-1 | Clemmons | NC | 27012 | Rent Receivable | -59.72 |
| Deanna Ingram | 114 Willow Trace Circle | 106-2 | Clemmons | NC | 27012 | Rent Receivable | -59.05 |
| Jason Boileau | 114 Willow Trace Circle | 119-3 | Clemmons | NC | 27012 | Rent Receivable | -56.00 |
| Tierra Robinson | 114 Willow Trace Circle | 120-5 | Clemmons | NC | 27012 | Rent Receivable | -54.40 |
| David Ihme | 114 Willow Trace Circle | 112-4 | Clemmons | NC | 27012 | Rent Receivable | -50.00 |
| Constance Coleman | 114 Willow Trace Circle | 105-5 | Clemmons | NC | 27012 | Rent Receivable | -47.05 |
| Tabitha Shaw | 114 Willow Trace Circle | 123-4 | Clemmons | NC | 27012 | Rent Receivable | -34.00 |
| Gail Jones | 114 Willow Trace Circle | 126-2 | Clemmons | NC | 27012 | Rent Receivable | -33.00 |
| Matt Fortunato | 114 Willow Trace Circle | 117-2 | Clemmons | NC | 27012 | Rent Receivable | -21.00 |
| Amanda Wright | 114 Willow Trace Circle | 122-4 | Clemmons | NC | 27012 | Rent Receivable | -20.00 |
| Jennifer Morckel | 114 Willow Trace Circle | 111-1 | Clemmons | NC | 27012 | Rent Receivable | -15.00 |
| Darryl Ray | 114 Willow Trace Circle | 104-3 | Clemmons | NC | 27012 | Rent Receivable | -12.72 |
| Martha Mc Millan | 114 Willow Trace Circle | 106-3 | Clemmons | NC | 27012 | Rent Receivable | -10.00 |
| Marvin Brown | 114 Willow Trace Circle | 113-1 | Clemmons | NC | 27012 | Rent Receivable | -10.00 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B16 - Accounts Receivable (Non-Sr)

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|
| Michaela Colon | 114 Willow Trace Circle | 123-2 | Clemmons | NC | 27012 | Rent Receivable | -10.00 |
| Sonja Carter | 114 Willow Trace Circle | 116-2 | Clemmons | NC | 27012 | Rent Receivable | -7.00 |
| Sarah Bolin | 114 Willow Trace Circle | 113-3 | Clemmons | NC | 27012 | Rent Receivable | -5.00 |
| Heather Ammirato | 114 Willow Trace Circle | 120-4 | Clemmons | NC | 27012 | Rent Receivable | -4.00 |
| Ben Donnelly | 114 Willow Trace Circle | 102-1 | Clemmons | NC | 27012 | Rent Receivable | -2.33 |
| Evelyn Tucker | 114 Willow Trace Circle | 108-2 | Clemmons | NC | 27012 | Rent Receivable | -2.00 |
| Jason Blankenship | 114 Willow Trace Circle | 126-1 | Clemmons | NC | 27012 | Rent Receivable | -0.75 |
| Kristy Dobbins | 114 Willow Trace Circle | 110-4 | Clemmons | NC | 27012 | Rent Receivable | -0.05 |
| Bertha Johnson | 114 Willow Trace Circle | 126-5 | Clemmons | NC | 27012 | Rent Receivable | 9.66 |
| Amy Pugh | 114 Willow Trace Circle | 128-3 | Clemmons | NC | 27012 | Rent Receivable | 12.00 |
| Robert Muldoon | 114 Willow Trace Circle | 108-4 | Clemmons | NC | 27012 | Rent Receivable | 20.00 |
| Leesa Williams | 114 Willow Trace Circle | 105-6 | Clemmons | NC | 27012 | Rent Receivable | 20.55 |
| Said Shete | 114 Willow Trace Circle | 110-2 | Clemmons | NC | 27012 | Rent Receivable | 30.00 |
| Daniel Macemore | 114 Willow Trace Circle | 117-1 | Clemmons | NC | 27012 | Rent Receivable | 32.00 |
| Hamdy Radwan | 114 Willow Trace Circle | 105-2 | Clemmons | NC | 27012 | Rent Receivable | 32.75 |
| Rebecca Wright | 114 Willow Trace Circle | 126-6 | Clemmons | NC | 27012 | Rent Receivable | 36.00 |
| Ahmed Ibrahim | 114 Willow Trace Circle | 112-5 | Clemmons | NC | 27012 | Rent Receivable | 36.40 |
| Angela Kirkman | 114 Willow Trace Circle | 122-1 | Clemmons | NC | 27012 | Rent Receivable | 46.66 |
| David Dozier | 114 Willow Trace Circle | 123-1 | Clemmons | NC | 27012 | Rent Receivable | 52.00 |
| Jeanne Crosland | 114 Willow Trace Circle | 119-1 | Clemmons | NC | 27012 | Rent Receivable | 66.00 |
| Lisa Smith | 114 Willow Trace Circle | 109-1 | Clemmons | NC | 27012 | Rent Receivable | 80.00 |
| Deborah Beaver | 114 Willow Trace Circle | 114-4 | Clemmons | NC | 27012 | Rent Receivable | 80.00 |
| Berry Rice | 114 Willow Trace Circle | 105-4 | Clemmons | NC | 27012 | Rent Receivable | 100.00 |
| Nicholas Evens | 114 Willow Trace Circle | 105-1 | Clemmons | NC | 27012 | Rent Receivable | 120.00 |
| Amber Dowden | 114 Willow Trace Circle | 121-2 | Clemmons | NC | 27012 | Rent Receivable | 196.85 |
| Seth Sanniez | 114 Willow Trace Circle | 117-3 | Clemmons | NC | 27012 | Rent Receivable | 222.91 |
| Victoria Martinez | 114 Willow Trace Circle | 111-2 | Clemmons | NC | 27012 | Rent Receivable | 224.24 |
| Cathy Burton | 114 Willow Trace Circle | 116-3 | Clemmons | NC | 27012 | Rent Receivable | 228.70 |
| Frances(Dawn) Riner | 114 Willow Trace Circle | 120-2 | Clemmons | NC | 27012 | Rent Receivable | 326.45 |
| Curtis Fidurko | 114 Willow Trace Circle | 102-5 | Clemmons | NC | 27012 | Rent Receivable | 645.00 |
| Michelle Ingram | 114 Willow Trace Circle | 108-6 | Clemmons | NC | 27012 | Rent Receivable | 659.85 |
| Keith Armstrong | 114 Willow Trace Circle | 118-2 | Clemmons | NC | 27012 | Rent Receivable | 716.80 |
| Melissa Childress | 114 Willow Trace Circle | 118-6 | Clemmons | NC | 27012 | Rent Receivable | 764.50 |
| Kara Hastings | 4201 Cedar Elm | B174 | Wichita Falls | TX | 76308 | Rent Receivable | -1,900.00 |
| The Subline Group | 4201 Cedar Elm | B110 | Wichita Falls | TX | 76308 | Rent Receivable | -1,530.65 |
| Megan O'Mealey | 4013 Taft Blvd | C106 | Wichita Falls | TX | 76308 | Rent Receivable | -1,427.32 |
| Sasha Boateng | 4201 Cedar Elm | B267 | Wichita Falls | TX | 76308 | Rent Receivable | -984.45 |
| Steven Mc Dowell | 4013 Taft Blvd | C234 | Wichita Falls | TX | 76308 | Rent Receivable | -530.00 |
| Karleen Nichols | 4200 Seabury drive | Q147 | Wichita Falls | TX | 76308 | Rent Receivable | -454.14 |
| Gina Padina | 4200 Seabury drive | Q220 | Wichita Falls | TX | 76308 | Rent Receivable | -274.84 |
| Megan Duffey | 4201 Cedar Elm | B203 | Wichita Falls | TX | 76308 | Rent Receivable | -250.00 |
| Jason Washington | 4201 Cedar Elm | B266 | Wichita Falls | TX | 76308 | Rent Receivable | -177.03 |
| Shaharrizzarr Murrell | 4201 Cedar Elm | B269 | Wichita Falls | TX | 76308 | Rent Receivable | -151.92 |
| Amy Giles | 4201 Cedar Elm | B226 | Wichita Falls | TX | 76308 | Rent Receivable | -149.23 |
| Cameron Storey | 4200 Seabury drive | Q118 | Wichita Falls | TX | 76308 | Rent Receivable | -125.71 |
| Brett Sparkman | 4013 Taft Blvd | C111 | Wichita Falls | TX | 76308 | Rent Receivable | -120.31 |
| Alonzo Gaut | 4013 Taft Blvd | C228 | Wichita Falls | TX | 76308 | Rent Receivable | -115.55 |
| Armueldo Dominguez | 4013 Taft Blvd | C239 | Wichita Falls | TX | 76308 | Rent Receivable | -104.46 |
| James Turner | 4201 Cedar Elm | B264 | Wichita Falls | TX | 76308 | Rent Receivable | -104.12 |
| Stephanie Seales | 4201 Cedar Elm | B274 | Wichita Falls | TX | 76308 | Rent Receivable | -100.78 |
| Jody Ryan | 4200 Seabury drive | Q234 | Wichita Falls | TX | 76308 | Rent Receivable | -90.00 |
| Kim Liebert | 4201 Cedar Elm | B239 | Wichita Falls | TX | 76308 | Rent Receivable | -81.41 |
| Kaitlyn Kouri | 4013 Taft Blvd | C115 | Wichita Falls | TX | 76308 | Rent Receivable | -75.34 |
| Rachel Bermudez | 4021 Taft Blvd | A120 | Wichita Falls | TX | 76308 | Rent Receivable | -75.25 |
| Ryan McKelvy | 4201 Cedar Elm | B260 | Wichita Falls | TX | 76308 | Rent Receivable | -68.50 |
| Mike Simone | 4201 Cedar Elm | B104 | Wichita Falls | TX | 76308 | Rent Receivable | -63.46 |
| Stephanie Callan | 4201 Cedar Elm | B230 | Wichita Falls | TX | 76308 | Rent Receivable | -62.91 |

Schedule B16 - Accounts Receivable (Non-Sr)

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B16 - Accounts Receivable (Non-Sr)

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable balance |
|---------|-----------|-----------|------|-------|-----|--------------------|--------------------|
| Teresa Adair | 4021 Taft Blvd | A117 | Wichita Falls | TX | 76308 | Rent Receivable | -62.63 |
| Freddie Sheets | 4021 Taft Blvd | A119 | Wichita Falls | TX | 76308 | Rent Receivable | -59.00 |
| Ajaib Gill | 4201 Cedar Elm | B220 | Wichita Falls | TX | 76308 | Rent Receivable | -53.00 |
| Samatha Benson | 4013 Taft Blvd | C213 | Wichita Falls | TX | 76308 | Rent Receivable | -52.15 |
| Robert Guy | 4201 Cedar Elm | B206 | Wichita Falls | TX | 76308 | Rent Receivable | -50.69 |
| Jim Ingalls | 4201 Cedar Elm | B130 | Wichita Falls | TX | 76308 | Rent Receivable | -50.00 |
| Brian Loeffler | 4013 Taft Blvd | C102 | Wichita Falls | TX | 76308 | Rent Receivable | -50.00 |
| Caron Cobb | 4013 Taft Blvd | C217 | Wichita Falls | TX | 76308 | Rent Receivable | -50.00 |
| Paul Diviness | 4200 Seabury drive | Q136 | Wichita Falls | TX | 76308 | Rent Receivable | -50.00 |
| Kevin Jones | 4200 Seabury drive | Q232 | Wichita Falls | TX | 76308 | Rent Receivable | -50.00 |
| Linda Valverde | 4201 Cedar Elm | B275 | Wichita Falls | TX | 76308 | Rent Receivable | -44.70 |
| Karla Richards | 4013 Taft Blvd | C129 | Wichita Falls | TX | 76308 | Rent Receivable | -44.00 |
| Erick Espinosa | 4201 Cedar Elm | B149 | Wichita Falls | TX | 76308 | Rent Receivable | -43.15 |
| Brad Womack | 4200 Seabury drive | Q239 | Wichita Falls | TX | 76308 | Rent Receivable | -40.36 |
| Grant Geldmeier | 4201 Cedar Elm | B247 | Wichita Falls | TX | 76308 | Rent Receivable | -40.00 |
| Chris Everett | 4013 Taft Blvd | C220 | Wichita Falls | TX | 76308 | Rent Receivable | -40.00 |
| Trey Carr | 4200 Seabury drive | Q219 | Wichita Falls | TX | 76308 | Rent Receivable | -35.44 |
| Sara Barnes | 4201 Cedar Elm | B207 | Wichita Falls | TX | 76308 | Rent Receivable | -34.16 |
| Haley Napier | 4201 Cedar Elm | B163 | Wichita Falls | TX | 76308 | Rent Receivable | -28.00 |
| Laura Hiller | 4201 Cedar Elm | B169 | Wichita Falls | TX | 76308 | Rent Receivable | -27.77 |
| Tony Hernandez | 4200 Seabury drive | Q119 | Wichita Falls | TX | 76308 | Rent Receivable | -25.65 |
| Terry Monroe | 4200 Seabury drive | Q110 | Wichita Falls | TX | 76308 | Rent Receivable | -24.33 |
| Robin Humphrey | 4013 Taft Blvd | C112 | Wichita Falls | TX | 76308 | Rent Receivable | -24.00 |
| John Trilli | 4200 Seabury drive | Q134 | Wichita Falls | TX | 76308 | Rent Receivable | -22.41 |
| Amanda Keating | 4201 Cedar Elm | B281 | Wichita Falls | TX | 76308 | Rent Receivable | -20.70 |
| Ann Smith | 4201 Cedar Elm | B150 | Wichita Falls | TX | 76308 | Rent Receivable | -20.00 |
| Leah Roberts | 4013 Taft Blvd | C214 | Wichita Falls | TX | 76308 | Rent Receivable | -13.93 |
| Betty Williams | 4200 Seabury drive | Q225 | Wichita Falls | TX | 76308 | Rent Receivable | -13.74 |
| Wilhelmena Speck | 4021 Taft Blvd | A113 | Wichita Falls | TX | 76308 | Rent Receivable | -12.55 |
| Darrough Davis | 4021 Taft Blvd | A131 | Wichita Falls | TX | 76308 | Rent Receivable | -12.17 |
| Patrick Lyne | 4200 Seabury drive | Q228 | Wichita Falls | TX | 76308 | Rent Receivable | -9.00 |
| Kara Tenhagen | 4021 Taft Blvd | A101 | Wichita Falls | TX | 76308 | Rent Receivable | -7.97 |
| Kenny Hilaire | 4200 Seabury drive | Q131 | Wichita Falls | TX | 76308 | Rent Receivable | -4.00 |
| Layne Medders | 4200 Seabury drive | Q141 | Wichita Falls | TX | 76308 | Rent Receivable | -1.33 |
| Xavier Giddings | 4201 Cedar Elm | B285 | Wichita Falls | TX | 76308 | Rent Receivable | -0.89 |
| Bobby Tucker | 4200 Seabury drive | Q135 | Wichita Falls | TX | 76308 | Rent Receivable | -0.81 |
| Brady Atteberry | 4013 Taft Blvd | C210 | Wichita Falls | TX | 76308 | Rent Receivable | -0.36 |
| Ricardo Broines | 4200 Seabury drive | Q146 | Wichita Falls | TX | 76308 | Rent Receivable | -0.33 |
| Beverly Rodriguiz | 4200 Seabury drive | Q123 | Wichita Falls | TX | 76308 | Rent Receivable | -0.25 |
| Terrance Marsh | 4201 Cedar Elm | B256 | Wichita Falls | TX | 76308 | Rent Receivable | -0.14 |
| Betty Hansard | 4200 Seabury drive | Q125 | Wichita Falls | TX | 76308 | Rent Receivable | -0.02 |
| Stephanie Estrada | 4201 Cedar Elm | B250 | Wichita Falls | TX | 76308 | Rent Receivable | 0.31 |
| Tara Tackett | 4013 Taft Blvd | C119 | Wichita Falls | TX | 76308 | Rent Receivable | 0.31 |
| Rebecca Henry | 4200 Seabury drive | Q140 | Wichita Falls | TX | 76308 | Rent Receivable | 0.35 |
| Alyssa Jones | 4201 Cedar Elm | B270 | Wichita Falls | TX | 76308 | Rent Receivable | 0.44 |
| Kimeshia Blocker | 4200 Seabury drive | Q235 | Wichita Falls | TX | 76308 | Rent Receivable | 0.59 |
| Ubaldo Hinojos | 4013 Taft Blvd | C218 | Wichita Falls | TX | 76308 | Rent Receivable | 1.45 |
| Timothy Nichols | 4201 Cedar Elm | B101 | Wichita Falls | TX | 76308 | Rent Receivable | 2.11 |
| Lesley Kaperhat | 4200 Seabury drive | Q104 | Wichita Falls | TX | 76308 | Rent Receivable | 2.26 |
| Luke Baker | 4201 Cedar Elm | B109 | Wichita Falls | TX | 76308 | Rent Receivable | 2.40 |
| Esther Kaniari | 4200 Seabury drive | Q204 | Wichita Falls | TX | 76308 | Rent Receivable | 2.59 |
| Hannah Lewis | 4013 Taft Blvd | C216 | Wichita Falls | TX | 76308 | Rent Receivable | 5.00 |
| Freddie Hagan | 4201 Cedar Elm | B232 | Wichita Falls | TX | 76308 | Rent Receivable | 5.82 |
| Jason Hardiman | 4013 Taft Blvd | C126 | Wichita Falls | TX | 76308 | Rent Receivable | 7.28 |
| Khristina Anderson | 4013 Taft Blvd | C206 | Wichita Falls | TX | 76308 | Rent Receivable | 8.43 |
| Dennis Ester | 4201 Cedar Elm | B255 | Wichita Falls | TX | 76308 | Rent Receivable | 11.15 |
| Kristi Thames | 4021 Taft Blvd | A107 | Wichita Falls | TX | 76308 | Rent Receivable | 12.58 |

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B16 - Accounts Receivable (Non-Sr)

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|
| Yeon Sanchez | 4021 Taft Blvd | A116 | Wichita Falls | TX | 76308 | Rent Receivable | 16.86 |
| Shalee Rater | 4013 Taft Blvd | C122 | Wichita Falls | TX | 76308 | Rent Receivable | 18.16 |
| Justis Morgan | 4201 Cedar Elm | B105 | Wichita Falls | TX | 76308 | Rent Receivable | 20.31 |
| Hikim Abdeladim | 4201 Cedar Elm | B107 | Wichita Falls | TX | 76308 | Rent Receivable | 20.31 |
| Sanjeev Mahabir | 4201 Cedar Elm | B202 | Wichita Falls | TX | 76308 | Rent Receivable | 20.31 |
| Shannon Keller | 4200 Seabury drive | Q148 | Wichita Falls | TX | 76308 | Rent Receivable | 22.89 |
| Sharronda Woodard | 4013 Taft Blvd | C215 | Wichita Falls | TX | 76308 | Rent Receivable | 23.68 |
| Kasi Carroll | 4201 Cedar Elm | B248 | Wichita Falls | TX | 76308 | Rent Receivable | 24.00 |
| Patricia Lewis | 4013 Taft Blvd | C226 | Wichita Falls | TX | 76308 | Rent Receivable | 25.68 |
| Gail Deason | 4021 Taft Blvd | A109 | Wichita Falls | TX | 76308 | Rent Receivable | 25.82 |
| Vincent Carrubba | 4201 Cedar Elm | B135 | Wichita Falls | TX | 76308 | Rent Receivable | 28.65 |
| Alvin Brooks | 4200 Seabury drive | Q218 | Wichita Falls | TX | 76308 | Rent Receivable | 29.00 |
| Patricia Maffia | 4200 Seabury drive | Q236 | Wichita Falls | TX | 76308 | Rent Receivable | 30.59 |
| Brad Sloan | 4200 Seabury drive | Q112 | Wichita Falls | TX | 76308 | Rent Receivable | 42.17 |
| Cindy Crow | 4013 Taft Blvd | C114 | Wichita Falls | TX | 76308 | Rent Receivable | 50.00 |
| Craig Prince | 4201 Cedar Elm | B153 | Wichita Falls | TX | 76308 | Rent Receivable | 51.90 |
| Emily Carender | 4200 Seabury drive | Q126 | Wichita Falls | TX | 76308 | Rent Receivable | 53.48 |
| Alisha Margeson | 4201 Cedar Elm | B233 | Wichita Falls | TX | 76308 | Rent Receivable | 53.96 |
| Golds Gym | 4013 Taft Blvd | C221 | Wichita Falls | TX | 76308 | Rent Receivable | 65.53 |
| Shawn Carr | 4201 Cedar Elm | B137 | Wichita Falls | TX | 76308 | Rent Receivable | 87.44 |
| Gary Stephens | 4200 Seabury drive | Q221 | Wichita Falls | TX | 76308 | Rent Receivable | 98.00 |
| Gold's Gym | 4200 Seabury drive | Q105 | Wichita Falls | TX | 76308 | Rent Receivable | 103.90 |
| Erik Shelley | 4201 Cedar Elm | B171 | Wichita Falls | TX | 76308 | Rent Receivable | 136.32 |
| Gabriel Saenz | 4201 Cedar Elm | B120 | Wichita Falls | TX | 76308 | Rent Receivable | 147.49 |
| Leroy Garth | 4201 Cedar Elm | B223 | Wichita Falls | TX | 76308 | Rent Receivable | 150.15 |
| James Mc Naulty | 4201 Cedar Elm | B175 | Wichita Falls | TX | 76308 | Rent Receivable | 174.49 |
| Marie Neudorf | 4200 Seabury drive | Q144 | Wichita Falls | TX | 76308 | Rent Receivable | 219.00 |
| Alicia Cueras | 4201 Cedar Elm | B224 | Wichita Falls | TX | 76308 | Rent Receivable | 429.96 |
| Emmanuel Abanaka | 4013 Taft Blvd | C223 | Wichita Falls | TX | 76308 | Rent Receivable | 506.96 |
| Jessica Gubernath | 4201 Cedar Elm | B227 | Wichita Falls | TX | 76308 | Rent Receivable | 535.79 |
| Benjiman Weckar | 4013 Taft Blvd | C125 | Wichita Falls | TX | 76308 | Rent Receivable | 544.47 |
| Tim Giselbach | 4013 Taft Blvd | C211 | Wichita Falls | TX | 76308 | Rent Receivable | 570.31 |
| Heather Zellweger | 4200 Seabury drive | Q211 | Wichita Falls | TX | 76308 | Rent Receivable | 602.00 |
| Iliana Gonzalez | 4201 Cedar Elm | B235 | Wichita Falls | TX | 76308 | Rent Receivable | 644.53 |
| Tony Cadle | 4013 Taft Blvd | C113 | Wichita Falls | TX | 76308 | Rent Receivable | 645.18 |
| Alejandro Rodriguez | 4013 Taft Blvd | C107 | Wichita Falls | TX | 76308 | Rent Receivable | 688.21 |
| Gidgette Moyer | 4201 Cedar Elm | B272 | Wichita Falls | TX | 76308 | Rent Receivable | 688.26 |
| George Cook | 4200 Seabury drive | Q142 | Wichita Falls | TX | 76308 | Rent Receivable | 690.73 |
| Tina Harrington | 4021 Taft Blvd | A114 | Wichita Falls | TX | 76308 | Rent Receivable | 700.00 |
| Christopher Swords | 4013 Taft Blvd | C236 | Wichita Falls | TX | 76308 | Rent Receivable | 719.89 |
| Christian Davidson | 4013 Taft Blvd | C229 | Wichita Falls | TX | 76308 | Rent Receivable | 785.84 |
| Justin Fowler | 4201 Cedar Elm | B278 | Wichita Falls | TX | 76308 | Rent Receivable | 796.43 |
| Alfonso Holmes | 4200 Seabury drive | Q143 | Wichita Falls | TX | 76308 | Rent Receivable | 840.36 |
| Steven Gutierrez | 4021 Taft Blvd | A128 | Wichita Falls | TX | 76308 | Rent Receivable | 896.50 |
| Clara Thompson | 4021 Taft Blvd | A106 | Wichita Falls | TX | 76308 | Rent Receivable | 909.27 |
| Tassie Hodge | 4200 Seabury drive | Q108 | Wichita Falls | TX | 76308 | Rent Receivable | 1,026.99 |
| Aja Hickerson | 4200 Seabury drive | Q132 | Wichita Falls | TX | 76308 | Rent Receivable | 1,117.69 |
| David Skinner | 4200 Seabury drive | Q114 | Wichita Falls | TX | 76308 | Rent Receivable | 1,350.00 |
| David Touchet | 4013 Taft Blvd | C109 | Wichita Falls | TX | 76308 | Rent Receivable | 1,428.52 |
| | | | | | | | |
| | | | | | | Total: | $23,639,045.08 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B25 - Vehicles (Sr Housing)

| Facility | Legal Entity | Year | Make | Model | Location | Net Book Value* | VIN | Kelly Bluebook Value** |
|---|---|---|---|---|---|---|---|---|
| ADDIE MEEDOM HOUSE | Addie Meedom House, LLC | 2002 | FORD | ECONOLINE E-350 | 1445 PARKWAY DR, CRESCENT CITY, CA 95531 | 1,638.68 | 1GBJG31G121157373 | |
| Apple Meadows | Omak Alzheimer's Care, L.L.C. | 1999 | Mercury | Mystique | 901 Shumway,WA 98841 | | 1MEFM6530XK630649 | 2,930.00 |
| Apple Meadows | Omak Alzheimer's Care, L.L.C. | 1996 | Ford E350 | Van | 901 Shumway,WA 98841 | | 1FDKE30G1THA90205 | 3,109.00 |
| Alpine Springs-Lessor | Alpine Springs, LLC | 2000 | Chevy K25 | Van | 3760 N. Clarey St Eugene OR 97402 | 0.00 | 3GNGK26U9RG186232 | 10,799.00 |
| Autumn Park | Autumn Park Assisted Living Community, LLC | 2003 | Ford | Starcraft | 5045 W 52nd St. Indianapolis, IN 46254 | | 1FDXE45S33HB66046 | 8,890.00 |
| Autumn Park | Autumn Park Assisted Living Community, LLC | 2004 | Ford | Freestar | 5045 W 52nd St. Indianapolis, IN 46254 | 1,339.20 | 2FMZA516X4BB05097 | |
| Autumn Glen | Autumn Glen Assisted LivingCommunity, LLC | 2003 | Ford Starcraft | Allstar | Indianapolis, IN | 629.12 | 1FDXE45S33HB66046 | |
| Canyonview Estates | Amarillo Assisted Living Limited Partnership | 2002 | Dodge | Caravan | 7404 Wallace Blvd. Amarillo TX 79106 | | 1B8GP25392B732803 | 6,760.00 |
| Canyonview Estates | Amarillo Assisted Living Limited Partnership | 2004 | Ford E350 | Starcraft Allstar | 7404 Wallace Blvd. Amarillo TX 79106 | | 1FDWE35S84HA28056 | 12,500.00 |
| Absaroka | Cody Senior Living II, LLC | 2003 | Ford | E350 Super Duty | 2401 Cougar Ave, Cody, WY 82414 | 11,239.69 | 1FDWE36L23HB85752 | |
| Azalea Gardens | Oxford Senior Living, LLC | 1993 | Dodge | Grand Caravan | 100 Azalea Dr. Oxford, MS | 0.00 | 1B2GH44R4PX768120 | 1,050.00 |
| Azalea Gardens | Oxford Senior Living, LLC | 1997 | Ford | Econoline | 100 Azalea Dr. Oxford, MS | 0.00 | 1FDLE40G5THB40713 | 1,575.00 |
| Azalea Gardens | Oxford Senior Living, LLC | 1997 | Ford | Econoline | 100 Azalea Dr. Oxford, MS | 0.00 | 1FDHS24L9VHB95856 | 1,575.00 |
| Azalea Gardens | Oxford Senior Living, LLC | 1999 | Ford | E-350 | 100 Azalea Dr. Oxford, MS | 0.00 | 1FDXE40S4XHC25960 | 2,865.00 |
| Apple Ridge | Apple Ridge Assisted living, LLC | 2004 | Ford | E350 Super Duty | 1640 South Quebec Way, Denver, CO 80231 | | 1FDWE35L22HB71233 | 8,989.00 |
| Briarwood | Briarwood Retirement and Assisted Living Community, LLC | 2005 | Ford Starcraft Allstar | Van | 485 Main Street Springfield OR 97478 | 6,510.53 | 1FDWE35S95HA32683 | |
| Eden Estates | Bedford Gardens LP | 1985 | Cadillac | Limo | Bedford, TX | | 1G6CD6988F4300726 | 3,500.00 |
| Eden Estates | Bedford Gardens LP | 1997 | Lexus | | Bedford, TX | | JT8BH28F4V0069334 | 4,799.00 |
| Eden Estates | Bedford Gardens LP | 2004 | Ford | F-150 | Bedford, TX | | 2FTRX17244CA68963 | 8,332.00 |
| Eden Estates | Bedford Gardens LP | 2009 | Ford | E350 | Bedford, TX | 39,812.86 | 1FDEE355S69DA32729 | |
| Brentmoor | Minot Senior Living, LLC | 2000 | Honda | Odyssey | 3515 10th ST SW Minot, ND 58701 | | 2HKRL1866YH573674 | 5,622.00 |
| Brentmoor | Minot Senior Living, LLC | 2001 | Ford | E400 Cutaway Super Duty | 3515 10th ST SW Minot, ND 58701 | | 1FDXE45S41HB10954 | 6,200.00 |
| Big Sky | Butte Senior Living, LLC | 1996 | Chevy | PU | 3701 Elizabeth Warren Ave. Butte MT 59701 | 0.00 | 2GCK19R2T1155827 | 6,995.00 |
| Big Sky | Butte Senior Living, LLC | 1999 | Honda Odysee | Van | 3701 Elizabeth Warren Ave. Butte MT 59701 | 0.00 | 2HKRL185 2XH501537 | 8,997.00 |
| Big Sky | Butte Senior Living, LLC | 1998 | Ford E Super Duty | Bus | 3701 Elizabeth Warren Ave. Butte MT 59701 | 0.00 | 1FDXE40S44WHA74181 | 20,788.00 |
| Brookside | Buford Brookside Senior Living, LLC | 1995 | Chrysler | New Yorker | 4450 Old Hamilton Mill Road, Buford GA 30518 | 0.00 | 2C3HC46F6SH630847 | 1,375.00 |
| Crystal Terrace | Crystal Terrace Retirement Community, LLC | 2001 | Chevy | Bus | Klamath Falls, OR | | 1GBJG31G911174338 | 12,000.00 |
| CHESTERLEY MEADOWS | Yakima Senior Care, L.L.C. | 2002 | FORD | ECONOLINE E-350 | 1100 N 35TH AVE, YAKIMA, WA 98902 | 1,828.88 | 1FDXE45S32HB37581 | 0.00 |
| Canyon Crest | Canyon Crest Assisted Living & Memory Care, LLC | 1997 | Ford | Senator Paratransit | Tucson, AZ | | 1FDLE40S4VHC08412 | 2,999.00 |
| Canterbury Gardens | Canterbury Gardens Senior Living GP, LLC | 2000 | Mercury | Marquis | Harlingen, TX | | 2MEFM75W3YX693033 | 4,860.00 |
| PALM MEADOWS COURT | Sanddollar Court Memory Care, LLC | 2003 | FORD | ECONOLINE E-350 | 48 MAIN STREET, HILTON HEAD, SC 29926 | 0.00 | 1FDXE45S03HB37331 | 5,760.00 |
| Carriage Inn | Carriage Inn Limited Partnership | 2005 | Starcraft | Allstar Bus | Portland, TX | 0.00 | 1FDWE35SX5HA24589 | 32,000.00 |
| Century Fields | Century Fields Retirement and Assisted Living Community, LLC | 2005 | Ford | Starcraft Allstar | 181 South 5th Street, Lebanon OR 97355 | 9,114.72 | 1FDWE35S55HA32678 | |
| Cambridge Court - MT | Cambridge Place GF, LLC | 1993 | Ford | E350 | 1109 Sixth Ave, North, Great Falls, MT 59401 | 0.00 | 1FDKE30G2PHB70053 | 1,800.00 |
| Cambridge Place | Cambridge Court GP LLC | 2007 | Ford | E350 Starcraft Allstar | 1104 Sixth Ave, North, Great Falls, MT 59401 | 27,474.23 | 1FDWE35SX7DB08308 | 0.00 |
| Cambridge Place | Cambridge Court GP LLC | 1998 | Chevy | EXPRESS G3500 | 1104 Sixth Ave, North, Great Falls, MT 59401 | 0.00 | 1GAHG39R7W1067627 | 1,641.00 |
| Cambridge Place | Cambridge Court GP LLC | 1995 | Lincoln | Towncar | 1104 Sixth Ave, North, Great Falls, MT 59401 | 0.00 | 1LNLM83W15Y601580 | 1,800.00 |
| COURTYARD GARDENS | Lawrenceville Senior Living, LLC | 1999 | Ford | Starcraft Allstar | 1790 POWDER SPRINGS RD MARIETTA, GA | | 1FDXE40S8XHC25962 | 3,000.00 |
| Cordova Estates | Cordova Senior Living, LLC | 2006 | Ford Starcraft | Allstar | Cordova, TN | 10,768.08 | 1FDWE35S06HB24492 | |
| Champlin Shores | Champlin, LLC | 2006 | Ford | E350 Super Duty | 119 East Hayden Lake Rd, Champlin, MN 55316 | 9,990.27 | 1FDWE35S86HA73212 | |
| Cache Valley | Providence City, LLC | 1994 | Cadillac | DeVille | Providence, UT | | 1G6KD52B3RU241200 | 2,150.00 |
| Wheatfields | Clovis Assisted Living, LLC | 2007 | Ford | E350 Starcraft Allstar | Clovis, NM | 44,157.20 | 1FDWE35L97DA61183 | |
| Cliff View | St. George Senior Living, LLC | 1992 | Lincoln | Town Car | St. George, UT | | 1LNLM83W3NY715195 | 3,925.00 |
| Cliff View | St. George Senior Living, LLC | 2004 | Ford | Cutaway | St. George, UT | 8,071.47 | 1FDXE45S34HB55548 | |
| Canterbury Court | Harlingen Senior Living Limited Partnership | 2006 | Ford Starcraft | Allstar | Harlingen, TX | 9,987.27 | 1FDWE35S56HA80571 | |
| Cedar Ridge | Broken Arrow Senior Living, LLC | 2006 | Ford | Starcraft Allstar | 10107 S. Garnett Road, Broken Arrow Ok 74011 | 40,097.50 | 1FDWE35SX6DA50411 | |
| Chandler Place | Chandler Place Senior Living, LLC | 2003 | Ford | E250 | Rockhill, SC | | 1FTNS24L03HB26638 | 7,945.00 |
| Chandler Place | Chandler Place Senior Living, LLC | 2003 | Ford | Van | Rockhill, SC | | 1FTNS24L63HB20925 | 10,000.00 |
| Cottage Village | Lubbock Assisted Living Limited Partnership | 1998 | Ford | E350 Bus | Lubbock, TX | | 1FDWE30S6WHC11840 | 3,226.00 |
| Chelahem Springs | Mountain View Village Assisted Living and Retirement Cottages, LLC | 2007 | Ford | Starcraft Allstar Bus | 3802 Hayes Street, Newberg OR 97132 | 18,595.71 | 1FDWE35S67DA32196 | |
| Cooper Villa | Arlington Cooper Senior Living Limited Partnership | 2006 | Ford Starcraft Allstar | Van | 1860 North Cooper Street Arlington TX 76011 | 12,193.86 | 1FDWE35S56DA06218 | |
| Chris Ridge | Chris Ridge Senior Living, LLC | 2001 | Ford | E350 | 6250 North 19th Ave, Phoenix, AZ 85015 | | 1FDWE35S31HA55144 | 8,505.00 |
| Chris Ridge | Chris Ridge Senior Living, LLC | 2001 | Ford | E350 | 6250 North 19th Ave, Phoenix, AZ 85015 | | 1FDWE35S51HA77436 | 8,505.00 |
| Chancellor Place | Chino Hills Senior Living, LLC | 2005 | Ford | E350 | 6500 Butterfield Ranch Road Chino Hills, CA 91709 | | 1FDWE35L75HA51970 | 14,500.00 |
| Culpepper Place | Paducah Senior Living, LLC | 1999 | Cadillac | Seville Sedan | 2121 New Holt Road, Paducah KY 42001 | 0.00 | 1G6KY5499XU927575 | 4,415.00 |
| Culpepper Place | Paducah Senior Living, LLC | 2004 | Ford | E450 Bus | 2121 New Holt Road, Paducah KY 42001 | 0.00 | 1FDXE45S64HA28115 | 5,000.00 |
| Chestnut Lane | Gresham Chestnuet Senior Living, LLC | 2000 | Ford | Windstar | 1219 NE Sixth Ave. Gresham, OR 97030 | | 2FMZA524 5YBC40751 | 2,650.00 |
| Dorchester House | Dorchester House Retirement Residence LLC | 1994 | Ford | Bus | Lincoln City, OR | | 1FDKE30G0RHV11735 | 1,599.00 |
| Dorchester House | Dorchester House Retirement Residence LLC | 2001 | Lincoln | Town Car | Lincoln City, OR | | 1LNHM81W2YY894326 | 5,609.00 |
| Dry Creek | Ellensburg Care, LLC | 2006 | Ford | Starcraft Allstar | 818 E. Moutain View Ellensurg WA 98926 | 10,017.54 | 1FDWE35S16HA73312 | |
| Desert Springs | Desert Springs Senior Living, LLC | 2007 | Ford | Starcraft | Phoenix, AZ | 28,887.00 | 1FDWE35S57DA32187 | |
| Eagle Meadows | Eagle Meadows Assisted Living Community, LLC | 2006 | Ford | E350 Starcraft Allstar | 550 East Whitman, College Place, WA 99324 | 22,767.18 | 1FDWE35SX6HA73213 | 0.00 |
| Eldorado Heights | Eldorado Heights Assisted Living Community, LLC | 2005 | Ford | Starcraft Allstar | 2130 Eldorado Blvd, Klamath Falls OR 97601 | 5,650.59 | 1FDWE35SX5HA32689 | |
| Emerald Pointe | Emerald Pointe AL & MC, LLC | 1994 | Oshkosh | Bus | Cedar City, UT | | 4CDK56M22R2106751 | 14,900.00 |

*Asset value less accumulated depreciation as of 9/30/09
**If Net Book Value = 0, then Kelly Bluebook Value shown

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B25 - Vehicles (Sr Housing)

| Facility | Legal Entity | Year | Make | Model | Location | Net Book Value* VIN | Kelly Bluebook Value** |
|---|---|---|---|---|---|---|---|
| Emerald Square | Emerald Square Assisted Living, LLC | 2001 | Ford | Focus | Oklahoma City, OK | 1FAFP34P71W366718 | 3,160.00 |
| Emerald Square | Emerald Square Assisted Living, LLC | 2005 | Ford | Starcraft | Oklahoma City, OK | 4,295.76 1FDWE35S15HA24593 | |
| Eagle Cove | Eagle Cove Senior Living, LLC | 2006 | Ford Starcraft Allstar | Van | 261 Loto Street Eagle Point OR 97524 | 10,526.64 1FDWE35S506HB01830 | |
| Emerald Estates | Baltimore Senior Living, LLC | 2006 | Ford | Starcraft | Baltimore, MD | 9,917.73 1FDWE35876DA92440 | |
| Golden Eagle Plaza | Great Falls Senior Living Operator LLC | 1997 | Ford | Tarus SW | 1615 9th Street South, Great Falls MT 59405 | 0.00 1FALP58S7VG199189 | 1,175.00 |
| Englewood Heights | Yakima Senior Living, LLC | 1997 | Ford | Cutaway | 3710 Kern Road, Yakima WA 98902 | 0.00 1FDLE40S2VHB73417 | 4,995.00 |
| Fox River | Fox River Assisted Living & Memory Care, LLC | 2007 | Ford | Starcraft Allstar | 5800 Pennsylvania Ave Appleton WI 54914 | 25,186.90 1FDWE35S17DB49281 | |
| FISHER'S LANDING | Vancouver Senior Living, LLC | 1999 | FORD | BUS | 17171 SE 22ND DR VANCOUVER, WA 98683 | 1FDWE30S8XHC29385 | 5,000.00 |
| FLINT RIVER | Macon Senior Living, LLC | 1995 | DODGE | VAN | 249 WATER TOWER CT MACON, GA 31210 | 0.00 2B7HB21X4SK520305 | 1,500.00 |
| FLINT RIVER | Macon Senior Living, LLC | 2006 | STARCRAFT | BUS | 250 WATER TOWER CT MACON, GA 31210 | 18,314.93 1FDWE35S96DB00439 | |
| Georgian Place | Newnan Senior Living, LLC | 2001 | GMC | Cherokee Bus | 355 Millard Farmer Industrial Blvd, Newnan, GA 30263 | 1GBJG31G311165022 | 10,000.00 |
| Grayson View Harrisburg | Grayson Harrisburg Senior Living, LLC | 2004 | Chevy | Venture Mini Van | 150 Kempton Avenue, Harrisburg PA 17111 | 0.00 1GNDX03E44D103884 | 5,525.00 |
| Graysonview - Selinsgrove | Grayson Selinsgrove Senior Living, LLC | 1999 | Ford | Taurus | Selinsgrove, PA | 0.00 1FAFP58U7XA159568 | 2,000.00 |
| Graysonview - Selinsgrove | Grayson Selinsgrove Senior Living, LLC | 2005 | Ford | Starcraft | Selinsgrove, PA | 15,545.57 1FDWE35S5HA32692 | |
| Glenellen | North Lima Senior Living, LLC | 2007 | Ford | Starcraft Allstar | 9661 Market Street, North Lima, OH 44452 | 16,529.52 1FDWE35S527DA47729 | |
| Plaza on the River | Kerrville Senior Living Limited Partnership | 1996 | Ford | Bus | Kerrville, TX | 1FDJE30H0THA50461 | 1,000.00 |
| Plaza on the River | Kerrville Senior Living Limited Partnership | 2008 | Ford | E350 Bus | Kerrville, TX | 1FD3E35S98DB01127 | 18,000.00 |
| Glendale Place | Glendale at Murray, LLC | 1998 | Ford | E350 | 905 Glendale Road Murray, KY 42071 | 1FDSE30L7WHA74107 | 6,500.00 |
| Heron Pointe | Heron Pointe Retirement & Assisted Living, LLC | 1999 | Metrotrans | Bus | 504 Gwinn St E Monmouth OR 97361 | 0.00 1FDWE30S8VHA85840 | 10,900.00 |
| Holiday Lane Estates | Holiday Lane Estates Assisted Living Limited Partnership | 1997 | Chevrolet | Bus | Holiday Lane, North Richland Hills ,TX 76180 | 1GBJG31J2V1060764 | 6,990.00 |
| Hillside | Hillside Senior Living Community, LLC | 1989 | Dodge | Dakota Pickup | 300 NW Hillside Parkway McMinnville, OR 97128 | 1B7GG25X7KS115843 | 600.00 |
| Hillside | Hillside Senior Living Community, LLC | 1998 | Club Car | 2 Pass Golf Cart | 300 NW Hillside Parkway McMinnville, OR 97128 | A612491685 | 899.00 |
| Hillside | Hillside Senior Living Community, LLC | 1998 | Club Car | 2 Pass Golf Cart | 300 NW Hillside Parkway McMinnville, OR 97128 | A8913169627 | 899.00 |
| Hillside | Hillside Senior Living Community, LLC | 1998 | Club Car | Golf Cart | 300 NW Hillside Parkway McMinnville, OR 97128 | A9388350665 | 899.00 |
| Hillside | Hillside Senior Living Community, LLC | 1998 | Club Car | 4 Pass Golf Cart | 300 NW Hillside Parkway McMinnville, OR 97128 | A9612491683 | 1,300.00 |
| Hillside | Hillside Senior Living Community, LLC | 1998 | Club Car | 4 Pass Golf Cart | 300 NW Hillside Parkway McMinnville, OR 97128 | A9337344842 | 1,300.00 |
| Hillside | Hillside Senior Living Community, LLC | 2000 | Club Car | 4 Pass Golf Cart | 300 NW Hillside Parkway McMinnville, OR 97128 | A9544472027 | 1,800.00 |
| Hillside | Hillside Senior Living Community, LLC | 2000 | Club Car | 4 Pass Golf Cart | 300 NW Hillside Parkway McMinnville, OR 97128 | AG9735600476 | 1,800.00 |
| Hillside | Hillside Senior Living Community, LLC | 2000 | Club Car | 8 Pass Golf Cart | 300 NW Hillside Parkway McMinnville, OR 97128 | A6G9735600471 | 3,499.00 |
| Hillside | Hillside Senior Living Community, LLC | 1998 | Ford | E350 | 300 NW Hillside Parkway McMinnville, OR 97128 | 1FDWE30S8VHB23601 | 5,969.00 |
| Hillside | Hillside Senior Living Community, LLC | 1996 | Ford | F450 | 300 NW Hillside Parkway McMinnville, OR 97128 | 1FDLE40G4THB62105 | 8,500.00 |
| Hillside | Hillside Senior Living Community, LLC | 1997 | Club Car | 2 Pass Golf Cart | 300 NW Hillside Parkway McMinnville, OR 97128 | MG0138069594 | 8,500.00 |
| Hillside | Hillside Senior Living Community, LLC | 2008 | Ford | EC2 | 300 NW Hillside Parkway McMinnville, OR 97128 | 1FTNS24L78DA71586 | 15,900.00 |
| Hillside | Hillside Senior Living Community, LLC | 1988 | Dodge | Pickup | 300 NW Hillside Parkway McMinnville, OR 97128 | 504.00 1B7GN14X6JS721295 | |
| Hillside | Hillside Senior Living Community, LLC | 2006 | Ford | F150 P/U | 300 NW Hillside Parkway McMinnville, OR 97128 | 7,825.31 1FTRX14W96FA37481 | |
| The Heritage | Bridgeport Senior Living, LLC | 2001 | Honda | Rubicon ATV | Route 4, Box 17, Bridgeport, WV 26330 | 0.00 478TE260X14031759 | 4,000.00 |
| The Heritage | Bridgeport Senior Living, LLC | 2001 | Chrysler | Town & County LXI | Route 4, Box 17, Bridgeport, WV 26330 | 0.00 2C4GP54LX1R285079 | 5,000.00 |
| The Heritage | Bridgeport Senior Living, LLC | 1993 | Ford | F250 | Route 4, Box 17, Bridgeport, WV 26330 | 0.00 1FTHF26H8PLB22026 | 5,200.00 |
| The Heritage | Bridgeport Senior Living, LLC | 1999 | Ford | F250 | Route 4, Box 17, Bridgeport, WV 26330 | 0.00 1FTNF21L1XEC35433 | 6,210.00 |
| The Heritage | Bridgeport Senior Living, LLC | 2004 | Ford | F150 HERITAGE | Route 4, Box 17, Bridgeport, WV 26330 | 0.00 2FTRX18V54CA95641 | 10,000.00 |
| Hawthorne Inn- Greenville | Greenville Senior Living, LLC | 2000 | Chevy | Bus | Greenville, SC | 0.00 1GBJG31J7Y1230394 | 4,500.00 |
| Hawthorne Inn at HH | Hilton Head Senior Living, LLC | 2000 | Ford | E350 | Hilton Head, SC | 1FDWE35L35HB13445 | 2,000.00 |
| Heritage Place | Tahlequah Senior Living, LLC | 1996 | Mercury | | Tahlequah, OK | 2MELM75W97X640350 | 3,500.00 |
| Heartland Park | Seward Senior Living, LLC | 2004 | Ford | E350 | 500 Heartland Park Drive, Seward, NE 68434 | 1FDWE35LX4HA37026 | 8,589.00 |
| Hermiston Terrace | Hermiston Terrace Assisted Living LLC | 2000 | Ford | Starcraft Allstar | 980 W. Highland Ave Hermiston OR 97838 | 1GBJG31J2Y1227497 | 3,300.00 |
| Kensington Green | Southbury Senior Living, LLC | 2001 | Ford | Cutaway | 655 Main Street, Southbury, CT 06488 | 1,306.18 1FDXE45S61HB06159 | |
| Parkview Estates SCL | Kennewick Care, LLC | 2008 | Starcraft Bus | | 7820 West 6th Avenue, Kennewick WA | 29,117.75 1FD3E35L48DA16057 | |
| Lassen House | Lassen House LLC | 1999 | Ford | Metrotrans | Red Bluff, CA | 0.00 1FDWE30S9XHC30495 | 4,000.00 |
| Lakeside ALF | Stayton SW Assisted Living, L.L.C. | 2001 | Ford | Starcraft Allstar | 2201 3RD Avenue, Stayton OR 97383 | 1FDXE5S21HA43321 | 15,000.00 |
| LEGACY GARDENS | Legacy Gardens AL LLC | 2003 | FORD | STARCRAFT ALLSTAR | 1601 WHEELER RD MADISON, WI 53704-7056 | 1FDWE35S33HB43518 | 7,000.00 |
| LAKE SPRINGS | Buford Senior Living, LLC | 1998 | FORD | CUTAWAY | 4355 S LEE ST BUFORD, GA 30518 | 0.00 1FDWE30S5WHC11862 | 2,260.00 |
| LAKE SPRINGS COTTAGES | Buford Retirement Cottages, LLC | 1998 | FORD | VAN | 4356 S LEE ST BUFORD, GA 30518 | 0.00 1FDWE30L3WHB24969 | 2,260.00 |
| Lake Pointe | Hartwell Senior Living, LLC | 1997 | Ford | Econoline | Hartwell, GA | 0.00 1FDHS24L7VHB95855 | 3,000.00 |
| Lake Pointe | Hartwell Senior Living, LLC | 2000 | Ford | Focus | Hartwell, GA | 0.00 1FAFP34P4YW421779 | 2,500.00 |
| La Villa/Villa del Sol | Roswell Senior Living, LLC | 1998 | Ford | Eldorado Bus | 2725 North Pennsylvania Ave, Roswell NM 88201 | 0.00 1FDXE40S5WHA94892 | 12,500.00 |
| Lexington Gardens - Moved from Richland Pines | West Columbia Senior Living, LLC | 2002 | FORD | TAURUS | 190 McSWAIN DR WEST COLUMBIA, SC 29169 | 8,752.05 1FAFP52262A226757 | |
| Legacy Crossing | Franklin Senior Living, LLC | 2001 | Mercury | Grand Marquis | 910 Mrfreesboro Road, Franklin, TN 37064 | 2MEFM75W21X645593 | 5,350.00 |
| Legacy Crossing | Franklin Senior Living, LLC | 2001 | Ford | E450 Super Duty | 910 Mrfreesboro Road, Franklin, TN 37064 | 1FDXE45S81HB24257 | 5,732.00 |
| Legacy of Dallas | Legacy Georgia Senior Living, LLC | 2003 | Ford | Glaval | Dallas, GA | 13,208.76 1FDXE45SX3HB77254 | |
| MEADOWLARK | Meadowlark Assisted Living Community, LLC | 2002 | FORD | STARCRAFT ALLSTAR | 351 BRUCE ST. YREKA, CA 96097 | 2,057.41 1DFWE35S96HA66043 | |
| Monroe House | Sterling Assisted Living, LLC | 2007 | Ford | Starcraft Allstar | 46555 Harry Byrd Hwy, Sterling, VA 20164 | 27,549.19 1FDWE35SX7DA32198 | |
| MAGNOLIA GARDENS | Magnolia Gardens Senior Living, LLC | 1998 | FORD | E350 | 3211 CHADLER RD MUSKOGEE OK 74403 | 0.00 1FOSE3089WH891663 | 2,685.00 |
| MOSES LAKE | Moses Lake Senior Care, LLC | 2004 | FORD | ECONOLINE E-350 | 8425 ASPI BLVD NE, MOSES LAKE, WA 98837 | 0.00 1FDXE45S34HA60732 | 6,900.00 |
| Manor House | Manor House Memory Care, LLC | 2004 | Ford | Starcraft Allstar | 3400 NW Edenbower, Roseburg OR 97470 | 3,862.68 1FDXE45S54HB27055 | |
| Medallion | Medallion Assisted Living Limited Partnership | 2006 | Ford | Starcraft Allstar | 12400 Preston Rd Dallas, TX 75230 | 4,228.42 1DFWE35S96HA66043 | |

*Asset Value less accumulated depreciation as of 9/30/09
**If Net Book Value = 0, then Kelly Bluebook Value shown

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B25 - Vehicles (Sr Housing)

| Facility | Legal Entity | Year | Make | Model | Location | Net Book Value* | VIN | Kelly Bluebook Value** |
|---|---|---|---|---|---|---|---|---|
| MIDDLEFIELD OAKS | Middlefield Oaks assisted Living and Memory Care Community, LLC | 2006 | FORD | GLAVAL | 1500 VILLAGE DR COTTAGE GROVE, OR 97424 | 12,075.78 | 1FDWE35S06HB10009 | |
| Maison Jardin | Morgan City, LLC | 2006 | Ford | Starcraft Allstar | Morgan City, LA | 12,963.59 | 1FDWE35S06DA10130 | |
| MAPLEWOOD | Bridgeport Assisted Living, LLC | 2000 | FORD | BUS | 1000 S MAPLEWOOD DR BRIDGEPORT, WV | 0.00 | 1FDWE35S33YHB65301 | 3,900.00 |
| MAPLEWOOD | Bridgeport Assisted Living, LLC | 2002 | CHEVROLET | VAN | 1000 S MAPLEWOOD DR BRIDGEPORT, WV | 0.00 | 1GNDXO3582D265790 | 5,925.00 |
| MAPLEWOOD | Bridgeport Assisted Living, LLC | 2007 | STARCRAFT | BUS | 1000 S MAPLEWOOD DR BRIDGEPORT, WV | 28,873.87 | 1FDWE35S67DA47734 | |
| Minnetonka | Minnetonka Senior Living, LLC | 2006 | Ford | E350 Starcraft Allstar | 14505 Minnetonka Drive, Minnetonka, MN 55345 | 11,337.22 | 1FDWE35S87DA32188 | |
| Mountain View - Ashland | Ashland Senior Living, LLC | 2007 | Ford | Starcraft Allstar Bus | 548 Main Street, Ashland OR 97520 | 16,614.20 | 1FDWE35S77DA32188 | |
| Manchester House | Vineyard Blvd Senior Living, LLC | 2000 | Ford | E450 Super Duty | Oklahoma City | | 1FDXE45S5YHA93348 | 3,200.00 |
| Mountain Laurel | Glastonbury Senior Living, LLC | 2001 | Ford | E450 | Glastonbury, CT | 5,600.00 | 1FDWE35L81HA86396 | |
| Montclair Park | Montclair Senior Living, LLC | 1999 | Toyota | Sienna | 1250 NE Lincoln Rd Poulsbo WA 98370 | | 4T3ZF13C1XU132305 | 6,990.00 |
| Montclair Park | Montclair Senior Living, LLC | 2002 | Chrysler | PT Cruiser | 1250 NE Lincoln Rd Poulsbo WA 98370 | | 3C8FY68B22T281024 | 8,990.00 |
| Montclair Park | Montclair Senior Living, LLC | 2002 | Ford | Champ Bus | 1250 NE Lincoln Rd Poulsbo WA 98370 | 6,924.20 | 1FDXE45S82HA44989 | |
| Northwesterly | Northwesterly Assisted Living LLC | 2007 | Starcraft | Allstar Bus | 1341 Marlowe Avenue, Lakewood OH 44107 | 16,207.03 | 1FDWE35L47DB43760 | |
| Necanicum Village | Seaside Senior Living, LLC | 2005 | Chev Senator | Bus | 2500 South Roosevelt Drive Seaside OR 97138 | 30,797.36 | 1GBJG31U751116921 | |
| Northridge | Kearney Senior Living, LLC | 2005 | Mercury | Marquis | 5410 17th Ave, Kearney NE 68845 | 0.00 | 2MEFM75W15X633103 | 9,560.00 |
| Northridge | Kearney Senior Living, LLC | 2003 | Ford | Cutaway E450 | 5410 17th Ave, Kearney NE 68845 | 0.00 | 1FDXE45S73HB88745 | 12,000.00 |
| Northpark Place | Sioux City Senior Living, LLC | 1993 | Ford | Taurus | 2562 Pierce Street, Sioux City, IA 51104 | | 1FACP57U3PG299988 | 726.00 |
| Northpark Place | Sioux City Senior Living, LLC | 2000 | Ford | E350 Super Duty | 2562 Pierce Street, Sioux City, IA 51104 | | 1FDWE35L7YHB24548 | 4,541.00 |
| Oaks | Wayne Senior Living, LLC | 1988 | Plymouth Voyager | Van | | | 2P4FH5137JR630898 | 1,150.00 |
| Oaks | Wayne Senior Living, LLC | 2000 | Ford Winstar | Van | | | 2FMZA5146YBA94765 | 5,995.00 |
| Terrace at Woodstock | Woodstock Oaks Senior Living, LLC | 1997 | Ford | E350 Cutaway Van | Woodstock, GA | | 1FDKE30S8VHA18473 | 1,000.00 |
| Terrace at Riverstone | Canton Senior Living, LLC | 1996 | Ford | E350 Cutaway Van | Canton, GA | | 1FDKE30G1THB61709 | 1,000.00 |
| Orchard Glen | Orchard Glen Retirement Community, LLC | 1999 | Dodge | Caravan | | 0.00 | 1B4GP44RXXB873518 | 2,500.00 |
| Orchard Park | Orchard Park, LLC | 2002 | Ford | Starcraft Allstar | 14789 Burns Valley Rd Clearlake, CA 95422 | 1,843.43 | 1GBJG31G821157161 | |
| Oakridge | Stevens Pointe Senior Living, LLC | 2007 | Ford | Allstar | Stevens Point, WI | 34,407.72 | 1FDWE35S3X7DA47736 | |
| OSWEGO SPRINGS | Lesser-Capitol, LLC | 2006 | FORD | ECONOLINE E-350 | 11552 LESSER RD, PORTLAND, OR 97219 | 10,429.40 | 1FDWE35S86HA73209 | 0.00 |
| Park Place - Portland | Park Place Assisted Living Community, LLC | 1993 | Ford | Challenger 350 | 8445 SW Hemlockm, Portland OR 97223 | 0.00 | 1FDKE37G6PHA61116 | 3,000.00 |
| The Palms | The Palms Assisted Living & Memory Care, LLC | 1997 | Ford | Senator Paratransit | 100 Sterling Court Roseville CA 95661 | | 1FDLE40S7VHB67547 | 8,593.00 |
| Paradise Valley | Paradise Valley Retirement Community, LLC | 1995 | Ford | E350 Starcraft Allstar | 11645 North 25th Place, Phoenix, AZ 85028 | | 1FDJE30GYRHB67254 | 2,500.00 |
| Paradise Valley | Paradise Valley Retirement Community, LLC | 1999 | Ford | Contour SE | 11645 North 25th Place, Phoenix, AZ 85028 | | 1FAFP663XXK157873 | 3,500.00 |
| Paradise Valley | Paradise Valley Retirement Community, LLC | 2003 | Toyota | Corolla | 11645 North 25th Place, Phoenix, AZ 85028 | | JTDBR32E30019831 | 6,667.00 |
| Paradise Valley | Paradise Valley Retirement Community, LLC | 1999 | Ford | E450 Eldorado Bus | 11645 North 25th Place, Phoenix, AZ 85028 | | 1FDXE40S3XHA90583 | 12,000.00 |
| Rose Terrace | Memphis Senior Living, LLC | 2008 | Ford | E350 | Memphis, TN | 38,374.71 | 1FD3E35S18DA52795 | |
| Plaza at Sun Mountain | Vegas Assisted Living, LLC | 2006 | FORD | E350 Super Duty | Las Vegas | 9,990.28 | 1FDWE35S06HA88982 | 0.00 |
| Parkway Village | Spokane Senior Living, LLC | 2008 | Ford | Starcraft Allstar | 3708 East 57th Avenue Spokane, WA 99223 | | 1FDXE45S82HA59282 | 35,000.00 |
| PARK AVE ESTATES | Lexington Senior Living, LLC | 1984 | CHEVROLET | VAN | 1811 RIDGEWAY DR LEXINGTON NE 68850 | 17,864.67 | 1G8EG25H7E7209492 | |
| PARK AVE ESTATES | Lexington Senior Living, LLC | 2008 | STARCRAFT | BUS | 1811 RIDGEWAY DR LEXINGTON NE 68850 | 26,863.26 | 1FDWE35L48DA37651 | |
| Peachtree Village, GA | Commerce Senior Living, LLC | 1997 | Ford | E250 | Commerce, GA | | 1FBHE31L8VHB90349 | 1,781.00 |
| Paragon Gardens | Paragon Gardens Limited Partnership | 1999 | Ford | Econoline | 27783 Center Dr. Mission Viejo, CA | 0.00 | 1FDXE40S4XHB91129 | 2,865.00 |
| QUAIL HOLLOW | Richland Special Care, L.L.C. | 2001 | FORD | STARCRAFT ALLSTAR | 221 TORBERR ST. RICHLAND, WA 99354 | 0.00 | 1FDXE45S1HA43312 | 6,000.00 |
| Rose Valley | Scappoose Assisted Living, LLC | 2000 | Chevrolet | G3500 Cutaway | 33800 SE Frederick Scappoose, OR 97056 | | 1GBJG31J9Y1223544 | 5,390.00 |
| Riverside at Belfair | Riverside at Belfair Assisted Living, LLC | 2004 | Starcraft | Allstar Bus | Bluffton, SC | 0.00 | 1FDWE35S44HA28054 | 28,000.00 |
| River Valley Landing | Tualatin Senior Care, LLC | 2003 | Ford | E350 | Tualatin, OR | 824.14 | 1FDWE45S63HB66039 | |
| REMINGTON HOUSE | Kingsport Senior Living, LLC | 2001 | FORD | BUS | 640 ROCK SPRINGS RD KINGSPORT, TN 37664 | 0.00 | 1FDNS24L11HB71046 | 6,000.00 |
| Rosemont at Clearlake | Clearlake Senior Living Limited Partnership | 1995 | Lincoln | Towncar Executive | 14101 Bay Pointe Court, Houston, Tx 77062 | | 1LNLM81W85Y762608 | 1,800.00 |
| Rosemont at Clearlake | Clearlake Senior Living Limited Partnership | 1997 | Lincoln | Towncar Executive | 14101 Bay Pointe Court, Houston, Tx 77062 | | 1LNLM81W0VY759397 | 2,500.00 |
| Rosemont at Clearlake | Clearlake Senior Living Limited Partnership | 2007 | Ford | E350 Starcraft Allstar | 14101 Bay Pointe Court, Houston, Tx 77062 | 16,529.52 | 1FDWE35S67DA51606 | |
| RIVERCHASE VILLAGE | Hoover Senior Living, LLC | 1999 | FORD | ECONOLINE E-350 | 1851 DATA DR, HOOVER, AL 35244 | 0.00 | 1FDXE40S2XHB45703 | 2,900.00 |
| RIVERCHASE VILLAGE | Hoover Senior Living, LLC | 2006 | CHRYSLER | SEBRING | 1851 DATA DR, HOOVER, AL 35244 | 5,767.49 | 1C8EL46XX6N258487 | 0.00 |
| River Rock Lodge | Jackson Hole Senior Living, LLC | 2004 | Chevy | G3500 | 3000 Big Trail Dr Jackson Hole WY 83001 | 9,322.16 | 1GBJG31U941206294 | |
| River Road | TLC North, L.L.C. | 1999 | Ford | Metro Trans | 592 Bever DR NE, Keizer OR 97303 | 0.00 | 1FDWE30S4XHB10698 | 12,000.00 |
| Stonebridge | Vancouver Care, L.L.C. (Vancouver II) | 2001 | Ford | E350 Starcraft Allstar | 7900 NE Vancouver Mall Dr., Vancouver, WA 98662 | 0.00 | 1FDXE4554HA43322 | 15,000.00 |
| SEQUOIA SPRINGS | Fortuna Assisted Living, LLC | 2002 | FORD | ECONOLINE E-350 | 2401 REDWOOD WAY, FORTUNA, CA 95540 | 1,843.43 | 1GBJG31G421158002 | 0.00 |
| SANDIA SPRINGS | Sandia Springs Assisted Living & Memory Care, LLC | 1997 | FORD | SENATOR | 1000 RIVERVIEW DR SE RIO RANCO, NM 87124 | 0.00 | 1FDLE40S2VHC08411 | 1,750.00 |
| Palm Meadows Village | Sanddollar Village Assisted Living, LLC | 2003 | Ford | E450 Bus | 80 Main St Hiton Head SC 29926 | | 1FDXE45S03HB37331 | 13,900.00 |
| Sweetwater Springs | Sweetwater Springs Assisted Living & Memory Care Community, LLC | 1997 | Ford | E250 Van | 1600 Lee Road, Lithia Springs, GA 30122 | 123.95 | 1FDHS24L4VHA98077 | |
| SELLWOOD LANDING | Sellwood Landing Retirement and Assisted Living Community, LLC | 2005 | FORD | ECONOLINE E-350 | 8517 SE 17TH AVE, PORTLAND, OR 97202 | 4,671.38 | 1FDWE35S15HA19006 | |
| SUNRISE CREEK | Sunrise Creek Assisted Living and Memory Care Community, LLC | 2006 | STARCRAFT | BUS | 1968 SUNRISE DR MONTROSE, CO 81401 | 8,658.31 | 1FDWE35S16DA92451 | |
| Spring Mountain | Marietta Senior Living, LLC | 1999 | Ford | E450 Eldorado Bus | 1790 Powder Springs Road, Marietta, GA 30064 | | 1FDXE40SXXHC25963 | 12,000.00 |
| Spring Crest Gardens | Plano Limited Partnership | 1999 | Ford | Eldorado Bus | Plano, TX | | 1FDXE40S8XHA36647 | 1,500.00 |
| Spring Meadow Cottages | Spring Village Retirement, LLC | 2007 | Ford | Starcraft Allstar | 1441 Shady Land Grants Pass, OR 97527 | | 1FDWE35S37DA32205 | 35,900.00 |
| Spring Meadow Retirement | Spring Village Retirement, LLC | 1995 | Ford | Winstar | 1357 Redwood Circle Grants Pass OR 97527 | 18,989.27 | 2FMDA514OSBC84983 | |
| Spring Arbor | Spring Arbor Senior Living, LLC | 2000 | Ford | Super Cargo Van | 1800 India Hook Road ,Rock Hill SC 29732 | 0.00 | 1FTNS24L6YHB94000 | 2,400.00 |
| Spring Arbor | Spring Arbor Senior Living, LLC | 1998 | Mercury | Sable | 1800 India Hook Road ,Rock Hill SC 29732 | 0.00 | 1MEFM50U2WA629873 | 2,725.00 |
| Spring Estates | Kenmore Senior Living, LLC | 1995 | Ford | Cutaway Van | 7221 NE 182nd Street Kenmore, WA 98028 | | 1FDXE40S5WHA61598 | 8,000.00 |

*Asset Value less accumulated depreciation as of 9/30/09
**If Net Book Value = 0, then Kelly Bluebook Value shown

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B25 - Vehicles (Sr Housing)

| Facility | Legal Entity | Year | Make | Model | Location | Net Book Value* | VIN | Kelly Bluebook Value** |
|---|---|---|---|---|---|---|---|---|
| Statesman Club | Vineyard Blvd Senior Living, LLC | 2000 | Mercury | Marquis | Oklahoma City | | 2MEFM74W9YX698142 | 3,735.00 |
| Sugarland Ridge | Sheridan Senior Living, LLC | 2004 | Ford | F150 4X4 | Sheridan, WY | | 2FTRX18W34CA06021 | 10,350.00 |
| Sugarland Ridge | Sheridan Senior Living, LLC | 2006 | Ford | F150 | Sheridan, WY | | 1FTRX14W56FA52639 | 10,368.00 |
| Sugarland Ridge | Sheridan Senior Living, LLC | 2007 | Ford Starcraft | Allstar | Sheridan, WY | 26,216.22 | 1FDWE35SX7DB49280 | |
| Sunshine Village | Sunshine Village Assisted Living & Memory Care, LLC | 2001 | Chevy | Express Van | 26006 E Greenway Prkwy RD, Phoenix AZ 85032 | 1,409.68 | 1GAHG39R311145264 | |
| TERRACE @ BLUEGRASS | Hendersonville B G Property, LLC | 2000 | FORD | E450 CUTAWAY | 674 EAST MAIN STREET HENDERSONVILLE, TN 37075 | - | 1FDXE45S9YHC00966 | 5,000.00 |
| Town Village | Oklahoma City Senior Living, LLC | 2004 | Ford | E250 Econoline | 13000 North May Avenue, Oklahoma City, OK 73120 | | 1FDNS24L54HB35865 | 8,000.00 |
| Terrace at Jasper | Jasper Senior Living, LLC | 2008 | Ford | E350 Starcraft Allstar | 2100 Viking Drive, Jasper, AL 35501 | | 1FD3E35S78DA52784 | 20,400.00 |
| Terrace at Jasper | Jasper Senior Living, LLC | 1994 | Ford | E350 | 2100 Viking Drive, Jasper, AL 35501 | 34,838.20 | 1FDJE30G3RHB67290 | |
| Villa del Rey | Roswell Assisted Living, LLC | 1992 | Dodge | Van | 2801 North Kentucky Ave Roswell NM 88201 | 0.00 | 1FDLE40SXVHB27494 | 6,988.00 |
| Villa del Rey | Roswell Assisted Living, LLC | 1997 | Ford | Bus | 2801 North Kentucky Ave Roswell NM 88201 | 0.00 | 1FDLE40SXVHB27494 | 20,995.00 |
| CHURCHILL | Mooresville Senior Living, LLC | 2007 | FORD | ECONOLINE E-350 | 140 CARRIAGE CLUB DRIVE, MOORESVILLE, NC 28117 | 16,529.52 | 1FDWE35S97DA32189 | 0.00 |
| WINDFIELD VILLAGE | Wilsonville Retirement, LLC | 2000 | FORD | STARCRAFT ALLSTAR | 8170 SW VLAHOS DR. WILSONVILLE, OR 97070 | 0.00 | 1GBJG31J5Y1222567 | 5,000.00 |
| Alpine Court | W-E Specialized Care, LLC | 2000 | Chevy | K25 | Eugene, OR | 0.00 | 3GNGK26U9RG186232 | 4,500.00 |
| Willows at Sherman | Willows at Sherman Community GP, LLC | 1998 | Ford | Bus | 3410 Post Oak Crossing Sherman, TX 75092 | | 1FDXE40S1WHA90435 | 7,500.00 |
| Weatherly Springs | Huntsville Senior Living, LLC | 1997 | Ford E-350 | Van | 10310 Bailey Cove Road Huntsville AL 35803 | 0.00 | 1FDWE30L4VHC09560 | 6,988.00 |
| Woodstock Estates | Woodstock Senior Living, LLC | 1998 | Ford | E-350 | 1000 Professional Way, Woodstock GA 30188 | 471.57 | 1FDWE30L3WHB45322 | |
| WILLOW CREEK | Phoenix Senior Living, LLC | 2001 | CHEVROLET | 1 TON VAN | 12322 N 113TH AVE YOUNGTOWN, AZ | 0.00 | 1GAHJ39R311145264 | 6,140.00 |
| WILLOW CREEK | Phoenix Senior Living, LLC | 2006 | STARCRAFT | ALLSTAR | 12322 N 113TH AVE YOUNGTOWN, AZ | 10,726.20 | 1FDWE35S26HB24493 | |
| West Park Place | West Allis Senior Living, LLC | 2006 | Ford | Starcraft Allstar | 7400 W Greenfield Ave, West Allis, WI 53214 | 9,990.27 | 1FDWE35S76HA66039 | |
| WESTBROOK GARDENS | Purcell Senior Living, LLC | 2001 | CHRYSLER | TOWN & COUNTRY | 1215 WESTBROOK BLVD PURCELL, OK 73080 | 0.00 | 2C8GP64L81R407040 | 5,725.00 |
| Buckingham Estates Memory Care Community | Fairway Crossing Senior Living, LLC | 2008 | Ford E350 | Bus | 1824 Manchester Road Glastonbury CT 06033 | 36,767.95 | FFD3E35SX8DA05622 | |
| Willow Ridge | Mc Cook Senior Living, LLC | 2001 | Chevrolet | Ventura Van | 1500 East 11th ST McCook NE 69001 | | 1GNDX03E81D264735 | 5,090.00 |
| Willow Ridge | Mc Cook Senior Living, LLC | 2004 | Ford | E350 Cutaway Bus | 1500 East 11th ST McCook NE 69001 | | 1FDWE35LX4HA33977 | 14,900.00 |
| The Wyndmoor | Terre Haute Senior Living, LLC | 2000 | Ford | Taurus | 1465 E Crossing Blvd, Terre Haute, IN 47802 | | 1FAFP56S2YG221829 | 3,145.00 |
| The Wyndmoor | Terre Haute Senior Living, LLC | 2004 | Chevy | G3500 Express Cutaway | 1465 E Crossing Blvd, Terre Haute, IN 47802 | | 1GBJG31U241128165 | 9,603.00 |
| Waterford In Bellevue | Nashville Senior Living, LLC | 1999 | Ford | Econo Bus | 8118B Sawyer Brown Road Nashville, TN 37221 | | 1FDWE30S2XHB101825 | 7,595.00 |
| Waterfield | Waterfield Memory Care Community, LLC | 2002 | Ford | E450 Super Duty | Las Vegas | 0.00 | 1FDXE455X2HB65524 | 5,515.00 |
| Woodside | Woodside Assisted Living Community, LLC | 2000 | Chevy | G3500 | 4851 Main St Springfield OR 97478 | | 1GBJG31J1Y1223215 | 6,400.00 |

*Asset Value less accumulated depreciation as of 9/30/09
**If Net Book Value = 0, then Kelly Bluebook Value shown

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B25 - Vehicles (Non-Sr)

| Entity | Year | Make | Model | Location | Net Book Value | VIN | Notes: |
|--------|------|------|-------|----------|---------------|-----|--------|
| Canyon Creek Development, Inc. | 2007 | Chevrolet | Suburban | Salem, OR | 8,993.98 | 3GNGX26KX7G112315 | |
| Canyon Creek Development, Inc. | 2007 | BMW | BMW M6 CNV | Walla Walla | 47,050.00 | WBSEK93527CY78090 | |
| Greenleaf Farms I, LLC | 2006 | Dodge | RAM 3500 | Jefferson, OR | 23,067.81 | 3D7LX38C96G167220 | |
| Greenleaf Farms I, LLC | n.d | Kubota | M5700SDN-F | Jefferson, OR | 8,538.21 | Serial No. 56496 | |
| KDA Construction | 2004 | Volvo | Excavator, EC140BLC | Unknown | 62,711.00 | EC140V11536 | |
| KDA Construction | 1999 | Takeuchi | Tractor | Salem, OR | 9,183.00 | unknown | Last Known, JMH Residence |
| KDA Construction | 1992 | Hyster | H50WL Forklift | Salem, OR | 8,249.00 | D177B30570T | |
| KDA Construction | 2005 | Ford | F-250 | Salem, OR | 5,257.50 | 1FTSW21P25EC40448 | Currently Listed at Sproul, Residence, unknown if repossessed or sold. |
| KDA Construction | 2006 | Ford | F-350 | Salem, OR | 7,272.98 | 1FTWW31P66EB68131 | Currently Listed at Sproul, Residence, unknown if repossessed or sold. |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B28 - Office equipment, furnishings, and supplies (Sr Housing)

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Food Supplies | Cody Senior Living II, LLC | 5,122.78 | 5,122.78 |
| Food Supplies | Addie Meedom House, LLC | 4,377.47 | 4,377.47 |
| Food Supplies | W-E Specialized Care, LLC | 644.23 | 644.23 |
| Food Supplies | Barger Road Cottages LLC | 12.64 | 12.64 |
| Food Supplies | Alpine Springs III, LLC | 18,487.39 | 18,487.39 |
| Food Supplies | Omak Alzheimer's Care, L.L.C. | 6,490.32 | 6,490.32 |
| Food Supplies | Apple Ridge Assisted living, LLC | 8,648.81 | 8,648.81 |
| Food Supplies | Autumn Glen Assisted LivingCommunity, LLC | 6,919.81 | 6,919.81 |
| Food Supplies | Autumn Park Assisted Living Community, LLC | 6,328.55 | 6,328.55 |
| Food Supplies | Oxford Senior Living, LLC | 11,434.89 | 11,434.89 |
| Food Supplies | Butte Senior Living, LLC | 14,248.87 | 14,248.87 |
| Food Supplies | Minot Senior Living, LLC | 11,094.36 | 11,094.36 |
| Food Supplies | Briarwood Retirement and Assisted Living Community, LLC | 15,068.85 | 15,068.85 |
| Food Supplies | Buford Brookside Senior Living, LLC | 8,396.61 | 8,396.61 |
| Food Supplies | Fairway Crossing Senior Living, LLC | 8,895.62 | 8,895.62 |
| Food Supplies | Providence City, LLC | 2,233.58 | 2,233.58 |
| Food Supplies | Cambridge Court GP LLC | 8,713.18 | 8,713.18 |
| Food Supplies | Cambridge Place GF, LLC | 8,199.40 | 8,199.40 |
| Food Supplies | Harlingen Senior Living Limited Partnership | 9,178.25 | 9,178.25 |
| Food Supplies | Canterbury Gardens Senior Living GP, LLC | 9,228.46 | 9,228.46 |
| Food Supplies | Canyon Crest Assisted Living & Memory Care, LLC | 5,756.72 | 5,756.72 |
| Food Supplies | Amarillo Assisted Living Limited Partnership | 14,160.45 | 14,160.45 |
| Food Supplies | Carriage Inn Limited Partnership | 14,889.78 | 14,889.78 |
| Food Supplies | Broken Arrow Senior Living, LLC | 8,109.55 | 8,109.55 |
| Food Supplies | Century Fields Retirement and Assisted Living Community, LLC | 10,236.81 | 10,236.81 |
| Food Supplies | Champlin, LLC | 16,185.49 | 16,185.49 |
| Food Supplies | Chandler Place Senior Living, LLC | 12,218.32 | 12,218.32 |
| Food Supplies | Mountain View Village Assisted Living and Retirement Cottages, LLC | 8,821.89 | 8,821.89 |
| Food Supplies | Yakima Alzheimer's Care, L.L.C. | 5.03 | 5.03 |
| Food Supplies | Yakima Senior Care, L.L.C. | 12,279.03 | 12,279.03 |
| Food Supplies | Gresham Chestnuet Senior Living, LLC | 7,829.06 | 7,829.06 |
| Food Supplies | Chris Ridge Senior Living, LLC | 39,026.57 | 39,026.57 |
| Food Supplies | Mooresville Senior Living, LLC | 14,206.56 | 14,206.56 |
| Food Supplies | St. George Senior Living, LLC | 8,647.59 | 8,647.59 |
| Food Supplies | Colonial Gardens, LLC | 5,592.20 | 5,592.20 |
| Food Supplies | Arlington Cooper Senior Living Limited Partnership | 8,008.74 | 8,008.74 |
| Food Supplies | Cordova Senior Living, LLC | 6,848.90 | 6,848.90 |
| Food Supplies | Lubbock Assisted Living Limited Partnership | 6,856.64 | 6,856.64 |
| Food Supplies | Albuquerque Memory Care Community, LLC | 6,698.34 | 6,698.34 |
| Food Supplies | Cougar Springs Assisted Living and Memory Care Community, LLC | 12,105.53 | 12,105.53 |
| Food Supplies | Merced Senior Living Limited Partnership | 53.14 | 53.14 |
| Food Supplies | Lawrenceville Senior Living, LLC | 3,960.81 | 3,960.81 |
| Food Supplies | Paducah Senior Living, LLC | 9,372.15 | 9,372.15 |
| Food Supplies | Paducah Senior Living Property, LLC | 0.00 | 0.00 |
| Food Supplies | Desert Springs Senior Living, LLC | 15,371.60 | 15,371.60 |
| Food Supplies | Dorchester House Retirement Residence LLC | 7,059.87 | 7,059.87 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B28 - Office equipment, furnishings, and supplies (Sr Housing)

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Food Supplies | Ellensburg Care, LLC | 8,970.87 | 8,970.87 |
| Food Supplies | Eagle Cove Senior Living, LLC | 10,169.69 | 10,169.69 |
| Food Supplies | Eagle Meadows Assisted Living Community, LLC | 13,431.74 | 13,431.74 |
| Food Supplies | Bedford Gardens LP | 21,026.44 | 21,026.44 |
| Food Supplies | Eldorado Heights Assisted Living Community, LLC | 7,236.64 | 7,236.64 |
| Food Supplies | Baltimore Senior Living, LLC | 12,256.71 | 12,256.71 |
| Food Supplies | Emerald Pointe AL & MC, LLC | 5,993.73 | 5,993.73 |
| Food Supplies | Emerald Square Assisted Living, LLC | 8,272.21 | 8,272.21 |
| Food Supplies | Yakima Senior Living, LLC | 11,676.25 | 11,676.25 |
| Food Supplies | Vancouver Senior Living, LLC | 9,816.20 | 9,816.20 |
| Food Supplies | Macon Senior Living, LLC | 6,325.85 | 6,325.85 |
| Food Supplies | Fox River Assisted Living & Memory Care, LLC | 7,162.10 | 7,162.10 |
| Food Supplies | Newnan Senior Living, LLC | 6,758.52 | 6,758.52 |
| Food Supplies | Glendale at Murray, LLC | 9,314.00 | 9,314.00 |
| Food Supplies | North Lima Senior Living, LLC | 7,917.25 | 7,917.25 |
| Food Supplies | Great Falls Senior Living Operator LLC | 7,766.61 | 7,766.61 |
| Food Supplies | Grayson Selinsgrove Senior Living, LLC | 11,105.00 | 11,105.00 |
| Food Supplies | Greenville Senior Living, LLC | 6,464.38 | 6,464.38 |
| Food Supplies | Hilton Head Senior Living, LLC | 10,032.69 | 10,032.69 |
| Food Supplies | Seward Senior Living, LLC | 10,104.16 | 10,104.16 |
| Food Supplies | Bridgeport Senior Living, LLC | 11,819.25 | 11,819.25 |
| Food Supplies | Hermiston Terrace Assisted Living LLC | 7,324.62 | 7,324.62 |
| Food Supplies | Heron Pointe III, LLC | 8,735.43 | 8,735.43 |
| Food Supplies | Hillside Senior Living Community, LLC | 54,953.94 | 54,953.94 |
| Food Supplies | Holiday Lane Estates Assisted Living Limited Partnership | 6,030.36 | 6,030.36 |
| Food Supplies | Newtown Senior Living, LLC | 1,723.43 | 1,723.43 |
| Food Supplies | Southbury Senior Living, LLC | 3,061.66 | 3,061.66 |
| Food Supplies | Hartwell Senior Living, LLC | 4,289.19 | 4,289.19 |
| Food Supplies | Buford Senior Living, LLC | 7,872.23 | 7,872.23 |
| Food Supplies | Buford Retirement Cottages, LLC | 47.27 | 47.27 |
| Food Supplies | Stayton SW Assisted Living, L.L.C. | 5,802.68 | 5,802.68 |
| Food Supplies | Lassen House LLC | 7,581.74 | 7,581.74 |
| Food Supplies | Florence Senior Living, LLC | 7,892.25 | 7,892.25 |
| Food Supplies | Roswell Senior Living, LLC | 10,188.94 | 10,188.94 |
| Food Supplies | Legacy Georgia Senior Living, LLC | 10,203.15 | 10,203.15 |
| Food Supplies | Franklin Senior Living, LLC | 15,314.02 | 15,314.02 |
| Food Supplies | Legacy Gardens AL LLC | 8,641.00 | 8,641.00 |
| Food Supplies | West Columbia Senior Living, LLC | 7,133.55 | 7,133.55 |
| Food Supplies | Magnolia Gardens Senior Living, LLC | 3,978.32 | 3,978.32 |
| Food Supplies | Morgan City, LLC | 4,953.89 | 4,953.89 |
| Food Supplies | Vineyard Blvd Senior Living, LLC | 7,359.80 | 7,359.80 |
| Food Supplies | Manor House Memory Care, LLC | 7,109.77 | 7,109.77 |
| Food Supplies | Bridgeport Assisted Living, LLC | 14,431.42 | 14,431.42 |
| Food Supplies | Meadowlark Assisted Living Community, LLC | 8,838.06 | 8,838.06 |
| Food Supplies | Medallion Assisted Living Limited Partnership | 8,663.02 | 8,663.02 |
| Food Supplies | Minnetonka Senior Living, LLC | 10,135.11 | 10,135.11 |

Schedule B28 - Office equipment, furnishings, and supplies (Sr Housing)

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B28 - Office equipment, furnishings, and supplies (Sr Housing)

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Food Supplies | Sterling Assisted Living, LLC | 6,224.04 | 6,224.04 |
| Food Supplies | Montclair Senior Living, LLC | 16,130.47 | 16,130.47 |
| Food Supplies | Moses Lake Senior Care, LLC | 9,122.26 | 9,122.26 |
| Food Supplies | Glastonbury Senior Living, LLC | 13,658.45 | 13,658.45 |
| Food Supplies | Ashland Senior Living, LLC | 11,512.96 | 11,512.96 |
| Food Supplies | Seaside Senior Living, LLC | 6,167.92 | 6,167.92 |
| Food Supplies | Sioux City Senior Living, LLC | 12,890.81 | 12,890.81 |
| Food Supplies | Kearney Senior Living, LLC | 16,985.49 | 16,985.49 |
| Food Supplies | Northwesterly Assisted Living LLC | 7,437.94 | 7,437.94 |
| Food Supplies | St. Peters Senior Living, LLC | 18,362.66 | 18,362.66 |
| Food Supplies | Stevens Pointe Senior Living, LLC | 17,815.48 | 17,815.48 |
| Food Supplies | Wayne Senior Living, LLC | 8,380.83 | 8,380.83 |
| Food Supplies | Orchard Glen Retirement Community, LLC | 380.16 | 380.16 |
| Food Supplies | Orchard Park, LLC | 8,594.31 | 8,594.31 |
| Food Supplies | Osprey Court Senior Living, LLC | 4,269.49 | 4,269.49 |
| Food Supplies | Lesser-Capitol, LLC | 6,622.30 | 6,622.30 |
| Food Supplies | Sanddollar Court Memory Care, LLC | 3,119.27 | 3,119.27 |
| Food Supplies | Sanddollar Village Assisted Living, LLC | 3,961.98 | 3,961.98 |
| Food Supplies | The Palms Assisted Living & Memory Care, LLC | 11,591.41 | 11,591.41 |
| Food Supplies | Paradise Valley Retirement Community, LLC | 389.12 | 389.12 |
| Food Supplies | Lexington Senior Living, LLC | 8,624.67 | 8,624.67 |
| Food Supplies | Park Place Assisted Living Community, LLC | 13,950.95 | 13,950.95 |
| Food Supplies | Spokane Senior Living, LLC | 7,230.36 | 7,230.36 |
| Food Supplies | Commerce Senior Living, LLC | 5,284.70 | 5,284.70 |
| Food Supplies | Peachtree Village Retirement, LLC | 276.38 | 276.38 |
| Food Supplies | Peridot Assisted Living Community, LLC | 13,447.96 | 13,447.96 |
| Food Supplies | Vegas Assisted Living, LLC | 14,711.49 | 14,711.49 |
| Food Supplies | Kerrville Senior Living Limited Partnership | 23,043.38 | 23,043.38 |
| Food Supplies | Richland Special Care, L.L.C. | 6,336.14 | 6,336.14 |
| Food Supplies | Rainbow GF, LLC | 2,994.47 | 2,994.47 |
| Food Supplies | Kingsport Senior Living, LLC | 7,026.95 | 7,026.95 |
| Food Supplies | TLC North, L.L.C. | 6,998.44 | 6,998.44 |
| Food Supplies | Jackson Hole Senior Living, LLC | 6,400.88 | 6,400.88 |
| Food Supplies | Tualatin Senior Care, LLC | 9,585.03 | 9,585.03 |
| Food Supplies | Hoover Senior Living, LLC | 6,030.88 | 6,030.88 |
| Food Supplies | Riverside at Belfair Assisted Living, LLC | 9,241.55 | 9,241.55 |
| Food Supplies | Memphis Senior Living, LLC | 5,491.86 | 5,491.86 |
| Food Supplies | Scappoose Assisted Living, LLC | 6,613.43 | 6,613.43 |
| Food Supplies | Rose Valley Cottages, LLC | 12.72 | 12.72 |
| Food Supplies | Clearlake Senior Living Limited Partnership | 7,483.21 | 7,483.21 |
| Food Supplies | Sandia Springs Assisted Living & Memory Care, LLC | 11,814.42 | 11,814.42 |
| Food Supplies | Sellwood Landing Retirement and Assisted Living Community, LLC | 7,984.25 | 7,984.25 |
| Food Supplies | Fortuna Assisted Living, LLC | 1,126.14 | 1,126.14 |
| Food Supplies | Spring Arbor Senior Living, LLC | 8,943.11 | 8,943.11 |
| Food Supplies | Plano Limited Partnership | 5,687.26 | 5,687.26 |
| Food Supplies | Kenmore Senior Living, LLC | 8,311.34 | 8,311.34 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B28 - Office equipment, furnishings, and supplies (Sr Housing)

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Food Supplies | Spring Village Retirement, LLC | 4,917.97 | 4,917.97 |
| Food Supplies | Marietta Senior Living, LLC | 5,355.16 | 5,355.16 |
| Food Supplies | Spring Pointe, LLC | 2,293.28 | 2,293.28 |
| Food Supplies | Spring Village, LLC | 16,675.53 | 16,675.53 |
| Food Supplies | Vineyard Blvd Senior Living, LLC | 21,096.70 | 21,096.70 |
| Food Supplies | Stone Mountain Senior Living, LLC | 5,014.63 | 5,014.63 |
| Food Supplies | Vancouver Care, L.L.C. (Vancouver II) | 8,833.81 | 8,833.81 |
| Food Supplies | Sheridan Senior Living, LLC | 9,508.73 | 9,508.73 |
| Food Supplies | Britt Senior Living, LLC | 5,795.06 | 5,795.06 |
| Food Supplies | Sunrise Creek Assisted Living and Memory Care Community, LLC | 13,737.56 | 13,737.56 |
| Food Supplies | Sunshine Village Assisted Living & Memory Care, LLC | 11,454.14 | 11,454.14 |
| Food Supplies | Sweetwater Springs Assisted Living & Memory Care Community, LLC | 6,458.50 | 6,458.50 |
| Food Supplies | Hendersonville B G Property, LLC | 5,571.12 | 5,571.12 |
| Food Supplies | Jasper Senior Living, LLC | 8,426.40 | 8,426.40 |
| Food Supplies | Canton Senior Living, LLC | 12,331.71 | 12,331.71 |
| Food Supplies | Woodstock Oaks Senior Living, LLC | 7,684.96 | 7,684.96 |
| Food Supplies | Oklahoma City Senior Living, LLC | 558.88 | 558.88 |
| Food Supplies | Roswell Assisted Living, LLC | 1,157.63 | 1,157.63 |
| Food Supplies | Waterfield Memory Care Community, LLC | 5,011.45 | 5,011.45 |
| Food Supplies | Nashville Senior Living, LLC | 14,379.63 | 14,379.63 |
| Food Supplies | Huntsville Senior Living, LLC | 4,295.65 | 4,295.65 |
| Food Supplies | West Allis Senior Living, LLC | 15,491.80 | 15,491.80 |
| Food Supplies | Purcell Senior Living, LLC | 5,640.58 | 5,640.58 |
| Food Supplies | Phoenix Senior Living, LLC | 14,065.46 | 14,065.46 |
| Food Supplies | Mc Cook Senior Living, LLC | 11,243.89 | 11,243.89 |
| Food Supplies | Willows at Sherman Community GP, LLC | 3,882.50 | 3,882.50 |
| Food Supplies | Wilsonville Retirement, LLC | 8,925.48 | 8,925.48 |
| Food Supplies | Woodside Assisted Living Community, LLC | 6,339.55 | 6,339.55 |
| Food Supplies | Woodstock Senior Living, LLC | 4,774.45 | 4,774.45 |
| Food Supplies | Terre Haute Senior Living, LLC | 917.21 | 917.21 |
| | Subtotal: | 1,484,018.54 | 1,484,018.54 |
| | | | |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Cody Senior Living II, LLC | 1,115.45 | 1,115.45 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Addie Meedom House, LLC | 2,624.02 | 2,624.02 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | W-E Specialized Care, LLC | 1,083.22 | 1,083.22 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Barger Road Cottages LLC | 192.62 | 192.62 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Alpine Springs III, LLC | 1,921.80 | 1,921.80 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Omak Alzheimer's Care, L.L.C. | 1,434.39 | 1,434.39 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Apple Ridge Assisted living, LLC | 1,912.85 | 1,912.85 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Autumn Glen Assisted LivingCommunity, LLC | 2,347.84 | 2,347.84 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Autumn Park Assisted Living Community, LLC | 668.45 | 668.45 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Oxford Senior Living, LLC | 1,681.68 | 1,681.68 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Butte Senior Living, LLC | 1,625.71 | 1,625.71 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Minot Senior Living, LLC | 2,030.91 | 2,030.91 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Briarwood Retirement and Assisted Living Community, LLC | 1,931.89 | 1,931.89 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B28 - Office equipment, furnishings, and supplies (Sr Housing)

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Buford Brookside Senior Living, LLC | 1,335.41 | 1,335.41 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Fairway Crossing Senior Living, LLC | 3,705.30 | 3,705.30 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Providence City, LLC | 646.91 | 646.91 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Cambridge Place GF, LLC | 584.25 | 584.25 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Harlingen Senior Living Limited Partnership | 1,202.51 | 1,202.51 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Canterbury Gardens Senior Living GP, LLC | 461.83 | 461.83 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Canyon Crest Assisted Living & Memory Care, LLC | 1,015.48 | 1,015.48 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Amarillo Assisted Living Limited Partnership | 1,342.88 | 1,342.88 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Carriage Inn Limited Partnership | 907.27 | 907.27 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Broken Arrow Senior Living, LLC | 1,402.57 | 1,402.57 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Century Fields Retirement and Assisted Living Community, LLC | 1,717.23 | 1,717.23 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Champlin, LLC | 2,596.50 | 2,596.50 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Chandler Place Senior Living, LLC | 1,349.26 | 1,349.26 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Mountain View Village Assisted Living and Retirement Cottages, LLC | 1,477.57 | 1,477.57 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Yakima Alzheimer's Care, L.L.C. | 447.23 | 447.23 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Yakima Senior Care, L.L.C. | 2,533.89 | 2,533.89 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Gresham Chestnuet Senior Living, LLC | 1,215.92 | 1,215.92 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Chris Ridge Senior Living, LLC | 3,895.54 | 3,895.54 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Mooresville Senior Living, LLC | 1,951.84 | 1,951.84 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | St. George Senior Living, LLC | 1,499.29 | 1,499.29 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Colonial Gardens, LLC | 596.46 | 596.46 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Arlington Cooper Senior Living Limited Partnership | 1,989.29 | 1,989.29 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Cordova Senior Living, LLC | 1,387.88 | 1,387.88 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Lubbock Assisted Living Limited Partnership | 649.39 | 649.39 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Albuquerque Memory Care Community, LLC | 7,838.13 | 7,838.13 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Las Cruces, LLC | 21.64 | 21.64 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Cougar Springs Assisted Living and Memory Care Community, LLC | 1,770.18 | 1,770.18 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Merced Senior Living Limited Partnership | 66.35 | 66.35 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Lawrenceville Senior Living, LLC | 2,121.23 | 2,121.23 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Paducah Senior Living, LLC | 597.85 | 597.85 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Desert Springs Senior Living, LLC | 1,682.07 | 1,682.07 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Dorchester House Retirement Residence LLC | 656.38 | 656.38 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Ellensburg Care, LLC | 1,111.84 | 1,111.84 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Eagle Cove Senior Living, LLC | 1,455.03 | 1,455.03 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Eagle Meadows Assisted Living Community, LLC | 2,371.18 | 2,371.18 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Bedford Gardens LP | 1,254.28 | 1,254.28 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Eldorado Heights Assisted Living Community, LLC | 1,350.50 | 1,350.50 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Baltimore Senior Living, LLC | 3,374.61 | 3,374.61 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Emerald Pointe AL & MC, LLC | 1,341.01 | 1,341.01 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Emerald Square Assisted Living, LLC | 1,208.92 | 1,208.92 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Yakima Senior Living, LLC | 2,244.88 | 2,244.88 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Vancouver Senior Living, LLC | 1,969.41 | 1,969.41 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Macon Senior Living, LLC | 1,326.17 | 1,326.17 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Fox River Assisted Living & Memory Care, LLC | 2,068.19 | 2,068.19 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Newnan Senior Living, LLC | 1,025.11 | 1,025.11 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Glendale at Murray, LLC | 1,323.31 | 1,323.31 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B28 - Office equipment, furnishings, and supplies (Sr Housing)

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | North Lima Senior Living, LLC | 1,987.18 | 1,987.18 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Great Falls Senior Living Operator LLC | 1,398.41 | 1,398.41 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Grayson Selinsgrove Senior Living, LLC | 2,461.19 | 2,461.19 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Greenville Senior Living, LLC | 1,696.29 | 1,696.29 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Hilton Head Senior Living, LLC | 1,764.16 | 1,764.16 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Seward Senior Living, LLC | 1,782.98 | 1,782.98 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Bridgeport Senior Living, LLC | 11,515.11 | 11,515.11 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Tahlequah Senior Living, LLC | 14.62 | 14.62 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Hermiston Terrace Assisted Living LLC | 1,199.02 | 1,199.02 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Heron Pointe III, LLC | 1,136.50 | 1,136.50 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Hillside Senior Living Community, LLC | 22,243.73 | 22,243.73 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Holiday Lane Estates Assisted Living Limited Partnership | 1,193.85 | 1,193.85 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Newtown Senior Living, LLC | 464.34 | 464.34 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Southbury Senior Living, LLC | 464.96 | 464.96 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Hartwell Senior Living, LLC | 676.13 | 676.13 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Buford Senior Living, LLC | 2,618.35 | 2,618.35 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Buford Retirement Cottages, LLC | 229.91 | 229.91 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Stayton SW Assisted Living, L.L.C. | 1,726.70 | 1,726.70 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Lassen House LLC | 1,963.53 | 1,963.53 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Florence Senior Living, LLC | 893.08 | 893.08 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Roswell Senior Living, LLC | 1,237.31 | 1,237.31 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Legacy Georgia Senior Living, LLC | 762.62 | 762.62 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Franklin Senior Living, LLC | 1,206.54 | 1,206.54 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Legacy Gardens AL LLC | 1,152.16 | 1,152.16 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | West Columbia Senior Living, LLC | 1,145.57 | 1,145.57 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Magnolia Gardens Senior Living, LLC | 952.41 | 952.41 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Vineyard Blvd Senior Living, LLC | 1,775.79 | 1,775.79 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Manor House Memory Care, LLC | 2,579.01 | 2,579.01 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Bridgeport Assisted Living, LLC | 2,319.32 | 2,319.32 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Meadowlark Assisted Living Community, LLC | 1,964.32 | 1,964.32 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Medallion Assisted Living Limited Partnership | 1,362.06 | 1,362.06 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Minnetonka Senior Living, LLC | 2,129.34 | 2,129.34 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Sterling Assisted Living, LLC | 1,443.60 | 1,443.60 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Montclair Senior Living, LLC | 1,591.19 | 1,591.19 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Moses Lake Senior Care, LLC | 2,118.33 | 2,118.33 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Glastonbury Senior Living, LLC | 2,719.13 | 2,719.13 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Ashland Senior Living, LLC | 1,134.75 | 1,134.75 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Seaside Senior Living, LLC | 1,459.78 | 1,459.78 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Sioux  City Senior Living, LLC | 1,879.22 | 1,879.22 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Kearney Senior Living, LLC | 2,291.56 | 2,291.56 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Northwesterly Assisted Living LLC | 1,501.39 | 1,501.39 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | St. Peters Senior Living, LLC | 1,857.69 | 1,857.69 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Stevens Pointe Senior Living,  LLC | 4,318.45 | 4,318.45 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Wayne Senior Living, LLC | 2,076.30 | 2,076.30 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Orchard Glen Retirement Community, LLC | 25.52 | 25.52 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Orchard Park, LLC | 1,572.90 | 1,572.90 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B28 - Office equipment, furnishings, and supplies (Sr Housing)

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Osprey Court Senior Living, LLC | 972.86 | 972.86 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Lesser-Capitol, LLC | 1,350.95 | 1,350.95 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Sanddollar Court Memory Care, LLC | 1,070.29 | 1,070.29 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Sanddollar Village Assisted Living, LLC | 1,499.92 | 1,499.92 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | The Palms Assisted Living & Memory Care, LLC | 2,731.88 | 2,731.88 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Paradise Valley Retirement Community, LLC | 696.76 | 696.76 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Lexington Senior Living, LLC | 1,473.60 | 1,473.60 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Park Place Assisted Living Community, LLC | 2,372.59 | 2,372.59 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Kennewick Care, LLC | 10.52 | 10.52 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Parkview Estates Cottages, LLC | 3.69 | 3.69 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Spokane Senior Living, LLC | 1,898.94 | 1,898.94 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Commerce Senior Living, LLC | 631.98 | 631.98 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Peachtree Village Retirement, LLC | 121.80 | 121.80 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Peridot Assisted Living Community, LLC | 1,690.01 | 1,690.01 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Vegas Assisted Living, LLC | 1,456.90 | 1,456.90 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Kerrville Senior Living Limited Partnership | 1,309.72 | 1,309.72 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Richland Special Care, L.L.C. | 2,167.09 | 2,167.09 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Rainbow GF, LLC | 389.89 | 389.89 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Kingsport Senior Living, LLC | 1,558.95 | 1,558.95 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Columbia Senior Living, LLC | 1.12 | 1.12 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | TLC North, L.L.C. | 1,544.00 | 1,544.00 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Jackson Hole Senior Living, LLC | 865.80 | 865.80 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Tualatin Senior Care, LLC | 1,301.25 | 1,301.25 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Hoover Senior Living, LLC | 1,110.74 | 1,110.74 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Riverdale Senior Living, LLC | 144.70 | 144.70 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Riverside at Belfair Assisted Living, LLC | 1,009.63 | 1,009.63 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Memphis Senior Living, LLC | 1,132.31 | 1,132.31 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Scappoose Assisted Living, LLC | 1,509.59 | 1,509.59 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Rose Valley Cottages, LLC | 78.03 | 78.03 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Clearlake Senior Living Limited Partnership | 1,136.21 | 1,136.21 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Sandia Springs Assisted Living & Memory Care, LLC | 1,935.47 | 1,935.47 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Sellwood Landing Retirement and Assisted Living Community, LLC | 1,632.27 | 1,632.27 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Fortuna Assisted Living, LLC | 192.60 | 192.60 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Spring Arbor Senior Living, LLC | 1,971.43 | 1,971.43 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Plano Limited Partnership | 1,143.70 | 1,143.70 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Kenmore Senior Living, LLC | 2,947.85 | 2,947.85 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Spring Village Retirement, LLC | 393.89 | 393.89 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Marietta Senior Living, LLC | 1,068.20 | 1,068.20 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Spring Pointe, LLC | 2,450.27 | 2,450.27 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Spring Village, LLC | 1,422.21 | 1,422.21 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Vineyard Blvd Senior Living, LLC | 916.66 | 916.66 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Stone Mountain Senior Living, LLC | 1,009.09 | 1,009.09 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Vancouver Care, L.L.C. (Vancouver II) | 3,176.48 | 3,176.48 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Sheridan Senior Living, LLC | 1,616.87 | 1,616.87 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Britt Senior Living, LLC | 191.76 | 191.76 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Sunrise Creek Assisted Living and Memory Care Community, LLC | 2,551.87 | 2,551.87 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B28 - Office equipment, furnishings, and supplies (Sr Housing)

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Sunshine Village Assisted Living & Memory Care, LLC | 2,657.55 | 2,657.55 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Sweetwater Springs Assisted Living & Memory Care Community, LLC | 1,108.40 | 1,108.40 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Hendersonville B G Property, LLC | 1,240.34 | 1,240.34 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Jasper Senior Living, LLC | 1,192.66 | 1,192.66 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Canton Senior Living, LLC | 2,123.21 | 2,123.21 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Woodstock Oaks Senior Living, LLC | 1,821.05 | 1,821.05 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Oklahoma City Senior Living, LLC | 60.93 | 60.93 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Roswell Assisted Living, LLC | 82.07 | 82.07 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Waterfield Memory Care Community, LLC | 2,249.41 | 2,249.41 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Nashville Senior Living, LLC | 1,695.49 | 1,695.49 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Huntsville Senior Living, LLC | 892.21 | 892.21 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | West Allis Senior Living, LLC | 1,938.29 | 1,938.29 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Purcell Senior Living, LLC | 1,138.69 | 1,138.69 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Phoenix Senior Living, LLC | 2,131.26 | 2,131.26 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Mc Cook Senior Living, LLC | 1,873.11 | 1,873.11 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Willows at Sherman Community GP, LLC | 1,176.32 | 1,176.32 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Wilsonville Retirement, LLC | 1,252.41 | 1,252.41 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Woodside Assisted Living Community, LLC | 1,020.59 | 1,020.59 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Woodstock Senior Living, LLC | 1,064.80 | 1,064.80 |
| Nursing, Activity, Dietary, Housekeeping, Laundry, Office Supplies | Terre Haute Senior Living, LLC | 157.72 | 157.72 |
| | Subtotal: | 281,405.78 | 281,405.78 |
| | | | |
| Furniture and Equipment | Cody Senior Living II, LLC | 3,272.07 | 2,594.11 |
| Furniture and Equipment | Addie Meedom House, LLC | 348,690.06 | 13,119.94 |
| Furniture and Equipment | W-E Specialized Care, LLC | 324,779.98 | 36,952.75 |
| Furniture and Equipment | Barger Road Cottages LLC | 199,389.80 | 66,994.97 |
| Furniture and Equipment | Alpine Springs III, LLC | 77,518.49 | 45,077.95 |
| Furniture and Equipment | Alpine Springs, LLC | 204,926.70 | 166.44 |
| Furniture and Equipment | Omak Alzheimer's Care, L.L.C. | 310,637.49 | 17,972.32 |
| Furniture and Equipment | Apple Ridge Assisted living, LLC | 178,983.10 | 50,464.54 |
| Furniture and Equipment | Autumn Glen Assisted LivingCommunity, LLC | 262,803.39 | 36,461.90 |
| Furniture and Equipment | Autumn Glen Cottages, LLC | 203,750.00 | 91,000.03 |
| Furniture and Equipment | Autumn Park Assisted Living Community, LLC | 187,716.76 | 10,415.45 |
| Furniture and Equipment | Oxford Senior Living, LLC | 95,069.46 | 52,194.97 |
| Furniture and Equipment | Butte Senior Living, LLC | 168,945.78 | 66,033.15 |
| Furniture and Equipment | Minot Senior Living, LLC | 177,985.10 | 69,804.13 |
| Furniture and Equipment | Briarwood Retirement and Assisted Living Community, LLC | 536,154.34 | 86,357.18 |
| Furniture and Equipment | Buford Brookside Senior Living, LLC | 181,595.88 | 76,418.40 |
| Furniture and Equipment | Fairway Crossing Senior Living, LLC | 14,144.50 | 6,004.51 |
| Furniture and Equipment | Providence City, LLC | 79,520.98 | 14,410.64 |
| Furniture and Equipment | Cambridge Court GP LLC | 175,148.03 | 35,387.84 |
| Furniture and Equipment | Cambridge Place GF, LLC | 139,989.40 | 19,854.74 |
| Furniture and Equipment | Harlingen Senior Living Limited Partnership | 310,014.96 | 55,210.52 |
| Furniture and Equipment | Canterbury Gardens Senior Living GP, LLC | 274,505.56 | 108,819.63 |
| Furniture and Equipment | Canyon Crest Assisted Living & Memory Care, LLC | 422,492.20 | 79,552.24 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B28 - Office equipment, furnishings, and supplies (Sr Housing)

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Furniture and Equipment | Amarillo Assisted Living Limited Partnership | 732,257.74 | 36,491.05 |
| Furniture and Equipment | Carriage Inn Limited Partnership | 433,124.53 | 158,219.68 |
| Furniture and Equipment | Broken Arrow Senior Living, LLC | 169,977.19 | 77,681.88 |
| Furniture and Equipment | Century Fields Retirement and Assisted Living Community, LLC | 398,205.33 | 58,572.16 |
| Furniture and Equipment | Champlin, LLC | 56,942.45 | 25,057.08 |
| Furniture and Equipment | Chino Hills Senior Living Property, LLC | 150,000.00 | 84,000.00 |
| Furniture and Equipment | Chandler Place Senior Living, LLC | 122,890.96 | 36,645.80 |
| Furniture and Equipment | Mountain View Village Assisted Living and Retirement Cottages, LLC | 417,632.84 | 158,214.45 |
| Furniture and Equipment | Yakima Alzheimer's Care, L.L.C. | 115,307.98 | 12,996.77 |
| Furniture and Equipment | Yakima Senior Care, L.L.C. | 146,514.67 | 21,299.05 |
| Furniture and Equipment | Gresham Chestnuet Senior Living, LLC | 152,933.98 | 93,941.10 |
| Furniture and Equipment | Chris Ridge Senior Living, LLC | 595,054.99 | 222,571.53 |
| Furniture and Equipment | Mooresville Senior Living, LLC | 579,736.28 | 324,155.18 |
| Furniture and Equipment | Clearlake Senior Living Property Limited Partnership | 150,000.00 | 35,910.00 |
| Furniture and Equipment | St. George Senior Living, LLC | 328,264.08 | 80,651.35 |
| Furniture and Equipment | Cody Senior Living Property II, LLC | 94,726.90 | 12,989.95 |
| Furniture and Equipment | Colonial Gardens, LLC | 188,110.24 | 26,898.33 |
| Furniture and Equipment | Arlington Cooper Senior Living Limited Partnership | 409,201.29 | 165,604.16 |
| Furniture and Equipment | Cordova Senior Living, LLC | 314,299.12 | 103,806.97 |
| Furniture and Equipment | Lubbock Assisted Living Limited Partnership | 220,567.23 | 66,346.31 |
| Furniture and Equipment | Cougar Springs Assisted Living and Memory Care Community, LLC | 456,866.83 | 121,242.17 |
| Furniture and Equipment | Court at Clifton Park LLC | 115,000.00 | 41,860.00 |
| Furniture and Equipment | Court at Greece, LLC | 115,000.00 | 43,240.00 |
| Furniture and Equipment | Court at Orchard Park LLC | 115,000.00 | 43,240.00 |
| Furniture and Equipment | Merced Senior Living Limited Partnership | 408,929.68 | 50,842.04 |
| Furniture and Equipment | Lawrenceville Senior Living, LLC | 305,398.06 | 39,636.04 |
| Furniture and Equipment | Corona Senior Living Limited Partnership | 163,800.00 | 96,229.09 |
| Furniture and Equipment | Crystal Terrace Retirement Community, LLC | 164,279.27 | 25,530.29 |
| Furniture and Equipment | Paducah Senior Living, LLC | 175,798.51 | 64,482.42 |
| Furniture and Equipment | Desert Springs Senior Living, LLC | 529,186.95 | 167,803.64 |
| Furniture and Equipment | Dorchester House Retirement Residence LLC | 308,585.58 | 33,158.33 |
| Furniture and Equipment | Ellensburg Care, LLC | 273,404.86 | 58,169.36 |
| Furniture and Equipment | Eagle Cove Senior Living, LLC | 340,908.41 | 92,779.45 |
| Furniture and Equipment | Eagle Meadows Assisted Living Community, LLC | 271,068.22 | 43,569.52 |
| Furniture and Equipment | Bedford Gardens LP | 529,469.27 | 91,216.20 |
| Furniture and Equipment | Eldorado Heights Assisted Living Community, LLC | 180,619.98 | 22,972.72 |
| Furniture and Equipment | Baltimore Senior Living, LLC | 484,246.35 | 158,568.00 |
| Furniture and Equipment | Emerald Pointe AL & MC, LLC | 167,282.76 | 7,253.10 |
| Furniture and Equipment | Emerald Square Assisted Living, LLC | 111,227.89 | 33,851.52 |
| Furniture and Equipment | Yakima Senior Living, LLC | 212,112.59 | 94,403.52 |
| Furniture and Equipment | Fairway Crossing Senior Living Property, LLC | 150,000.00 | 106,250.01 |
| Furniture and Equipment | Vancouver Senior Living, LLC | 206,297.38 | 65,704.55 |
| Furniture and Equipment | Macon Senior Living, LLC | 26,263.18 | 13,245.68 |
| Furniture and Equipment | Fox River Assisted Living & Memory Care, LLC | 303,629.96 | 44,671.59 |
| Furniture and Equipment | Fox River Retirement Living, LLC | 2,775.99 | 1,134.01 |
| Furniture and Equipment | Newnan Senior Living, LLC | 374,152.89 | 118,580.14 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B28 - Office equipment, furnishings, and supplies (Sr Housing)

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Furniture and Equipment | Glendale at Murray Property, LLC | 159,472.83 | 80,198.88 |
| Furniture and Equipment | Glendale at Murray, LLC | 28,068.80 | 17,494.33 |
| Furniture and Equipment | North Lima Senior Living, LLC | 195,080.44 | 58,674.26 |
| Furniture and Equipment | Great Falls Senior Living Operator LLC | 165,102.24 | 57,901.45 |
| Furniture and Equipment | Grayson Harrisburg Senior Living, LLC | 157,013.86 | 36,610.17 |
| Furniture and Equipment | Grayson Selinsgrove Senior Living, LLC | 171,717.53 | 44,844.70 |
| Furniture and Equipment | Greenville Senior Living, LLC | 218,686.32 | 62,119.41 |
| Furniture and Equipment | Hilton Head Senior Living, LLC | 234,140.53 | 68,426.25 |
| Furniture and Equipment | Seward Senior Living, LLC | 183,896.67 | 77,526.44 |
| Furniture and Equipment | Tahlequah Senior Living, LLC | 193,508.52 | 64,973.32 |
| Furniture and Equipment | Bridgeport Senior Living, LLC | 129,622.66 | 44,098.55 |
| Furniture and Equipment | Hermiston Terrace Assisted Living LLC | 396,757.63 | 79,552.38 |
| Furniture and Equipment | Heron Pointe II LLC | 40,511.37 | 6,602.64 |
| Furniture and Equipment | Heron Pointe Retirement & Assisted Living, LLC | 563,687.35 | 51,769.03 |
| Furniture and Equipment | Hillside Senior Living Community, LLC | 1,045,261.05 | 200,395.92 |
| Furniture and Equipment | Holiday Lane Estates Assisted Living Limited Partnership | 219,849.26 | 80,763.71 |
| Furniture and Equipment | Newtown Senior Living, LLC | 703,012.66 | 92,039.99 |
| Furniture and Equipment | Jasper Senior Living Property, LLC | 150,000.00 | 72,153.75 |
| Furniture and Equipment | Southbury Senior Living, LLC | 899,878.85 | 129,884.68 |
| Furniture and Equipment | Roswell Senior Living, LLC | 230,743.57 | 56,602.61 |
| Furniture and Equipment | Hartwell Senior Living, LLC | 235,998.49 | 33,623.88 |
| Furniture and Equipment | Buford Senior Living, LLC | 276,535.61 | 39,712.06 |
| Furniture and Equipment | Buford Retirement Cottages, LLC | 189,320.82 | 18,917.66 |
| Furniture and Equipment | Stayton SW Assisted Living, L.L.C. | 258,498.22 | 20,976.12 |
| Furniture and Equipment | Lakeside Retirement Cottages, LLC | 46,900.57 | 2,947.96 |
| Furniture and Equipment | Lassen House LLC | 89,807.78 | 49,038.59 |
| Furniture and Equipment | Florence Senior Living, LLC | 237,048.05 | 73,967.92 |
| Furniture and Equipment | Franklin Senior Living, LLC | 216,305.80 | 70,709.09 |
| Furniture and Equipment | Legacy Gardens AL LLC | 197,509.34 | 15,665.96 |
| Furniture and Equipment | Legacy Georgia Senior Living Property, LLC | 150,000.00 | 50,400.00 |
| Furniture and Equipment | Legacy Georgia Senior Living, LLC | 11,933.18 | 1,685.39 |
| Furniture and Equipment | West Columbia Senior Living, LLC | 262,500.78 | 61,000.94 |
| Furniture and Equipment | Magnolia Gardens Senior Living, LLC | 49,512.83 | 41,668.24 |
| Furniture and Equipment | Vineyard Blvd Senior Living, LLC | 210,366.93 | 126,623.87 |
| Furniture and Equipment | Manor House Memory Care, LLC | 366,041.74 | 114,188.40 |
| Furniture and Equipment | Bridgeport Assisted Living, LLC | 404,257.35 | 85,648.36 |
| Furniture and Equipment | Meadowlark Assisted Living Community, LLC | 266,693.39 | 29,025.03 |
| Furniture and Equipment | Medallion Assisted Living Limited Partnership | 458,557.09 | 92,892.56 |
| Furniture and Equipment | Minnetonka Senior Living, LLC | 424,758.45 | 145,257.32 |
| Furniture and Equipment | Sterling Assisted Living, LLC | 11,000.90 | 7,476.04 |
| Furniture and Equipment | Montclair Senior Living, LLC | 279,540.35 | 112,210.88 |
| Furniture and Equipment | Moses Lake Senior Care, LLC | 245,379.56 | 18,860.09 |
| Furniture and Equipment | Glastonbury Senior Living, LLC | 281,493.82 | 161,580.65 |
| Furniture and Equipment | Ashland Senior Living, LLC | 273,221.07 | 113,778.33 |
| Furniture and Equipment | Nashville Senior Living, LLC | 161,691.09 | 116,376.35 |
| Furniture and Equipment | Seaside Senior Living, LLC | 175,438.33 | 71,038.24 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B28 - Office equipment, furnishings, and supplies (Sr Housing)

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Furniture and Equipment | Sioux  City Senior Living, LLC | 191,257.86 | 94,078.38 |
| Furniture and Equipment | Kearney Senior Living, LLC | 205,096.61 | 97,528.54 |
| Furniture and Equipment | Northwesterly Assisted Living LLC | 81,014.03 | 22,656.09 |
| Furniture and Equipment | St. Peters Senior Living, LLC | 76,081.33 | 39,790.94 |
| Furniture and Equipment | Stevens Pointe Senior Living,  LLC | 56,822.33 | 30,388.66 |
| Furniture and Equipment | Wayne Senior Living, LLC | 168,907.87 | 70,077.63 |
| Furniture and Equipment | Orchard Glen Retirement Community, LLC | 211,300.12 | 24,045.02 |
| Furniture and Equipment | Orchard Park, LLC | 214,331.80 | 21,853.94 |
| Furniture and Equipment | Osprey Court Senior Living, LLC | 272,726.87 | 35,381.85 |
| Furniture and Equipment | Lesser-Capitol, LLC | 341,270.45 | 76,246.90 |
| Furniture and Equipment | Oxford Senior Living Property, LLC | 210,000.00 | 117,600.00 |
| Furniture and Equipment | Sanddollar Court Memory Care, LLC | 128,220.31 | 9,228.88 |
| Furniture and Equipment | Sanddollar Village Assisted Living, LLC | 140,232.10 | 20,615.10 |
| Furniture and Equipment | Paradise Valley Retirement Community, LLC | 309,368.08 | 47,566.92 |
| Furniture and Equipment | Paragon Gardens Limited Partnership | 387,829.41 | 18,404.98 |
| Furniture and Equipment | Lexington Senior Living, LLC | 7,779.18 | 3,822.75 |
| Furniture and Equipment | Park Place Assisted Living Community, LLC | 374,249.03 | 95,344.08 |
| Furniture and Equipment | Parkview Estates Cottages, LLC | 182,214.09 | 61,223.93 |
| Furniture and Equipment | Kennewick Care, LLC | 1,131,252.15 | 646,699.13 |
| Furniture and Equipment | Spokane Senior Living, LLC | 340,925.49 | 121,565.66 |
| Furniture and Equipment | Commerce Senior Living, LLC | 169,175.44 | 66,729.55 |
| Furniture and Equipment | Peachtree Village Retirement, LLC | 184,909.32 | 21,144.30 |
| Furniture and Equipment | Peridot Assisted Living Community, LLC | 550,102.70 | 30,575.42 |
| Furniture and Equipment | Vegas Assisted Living, LLC | 455,538.29 | 134,712.75 |
| Furniture and Equipment | Kerrville Senior Living Limited Partnership | 584,416.20 | 360,898.26 |
| Furniture and Equipment | Richland Special Care, L.L.C. | 264,582.53 | 23,009.00 |
| Furniture and Equipment | Rainbow GF, LLC | 236,677.20 | 46,246.41 |
| Furniture and Equipment | Kingsport Senior Living, LLC | 239,528.57 | 59,007.64 |
| Furniture and Equipment | Columbia Senior Living, LLC | 176,212.28 | 65,587.32 |
| Furniture and Equipment | TLC North, L.L.C. | 41,121.85 | 13,140.44 |
| Furniture and Equipment | Jackson Hole Senior Living, LLC | 157,256.96 | 53,992.36 |
| Furniture and Equipment | Tualatin Senior Care, LLC | 477,287.05 | 45,803.52 |
| Furniture and Equipment | Hoover Senior Living, LLC | 199,333.96 | 71,279.65 |
| Furniture and Equipment | Riverdale Senior Living, LLC | 207,403.03 | 63,537.90 |
| Furniture and Equipment | Riverside at Belfair Assisted Living, LLC | 277,546.77 | 54,338.09 |
| Furniture and Equipment | Memphis Senior Living, LLC | 123,639.05 | 18,808.56 |
| Furniture and Equipment | Scappoose Assisted Living, LLC | 215,043.66 | 12,999.65 |
| Furniture and Equipment | Rose Valley Cottages, LLC | 38,583.19 | 3,955.43 |
| Furniture and Equipment | Clearlake Senior Living Limited Partnership | 97,438.66 | 58,896.53 |
| Furniture and Equipment | Sandia Springs Assisted Living & Memory Care, LLC | 555,344.52 | 105,539.56 |
| Furniture and Equipment | Sellwood Landing Retirement and Assisted Living Community, LLC | 404,713.10 | 80,654.44 |
| Furniture and Equipment | Fortuna Assisted Living, LLC | 251,816.93 | 33,084.91 |
| Furniture and Equipment | Spring Arbor Senior Living, LLC | 108,587.06 | 50,747.89 |
| Furniture and Equipment | Plano Limited Partnership | 208,793.48 | 42,900.90 |
| Furniture and Equipment | Kenmore Senior Living, LLC | 271,882.75 | 81,113.83 |
| Furniture and Equipment | Grants Pass Cottages LLC | 75,647.50 | 24,239.51 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule B28 - Office equipment, furnishings, and supplies (Sr Housing)

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Furniture and Equipment | Spring Village Retirement, LLC | 405,560.10 | 151,633.51 |
| Furniture and Equipment | Marietta Senior Living, LLC | 152,756.35 | 40,335.46 |
| Furniture and Equipment | Spring Pointe, LLC | 231,625.61 | 11,084.40 |
| Furniture and Equipment | Spring Village, LLC | 267,789.09 | 30,635.15 |
| Furniture and Equipment | Springfield Assisted Living, LLC | 141,568.32 | 1,594.70 |
| Furniture and Equipment | St. Peters Senior Living Property, LLC | 150,000.00 | 84,000.00 |
| Furniture and Equipment | Plano Limited Partnership | 237,101.77 | 144,242.67 |
| Furniture and Equipment | Sterling Assisted Living Property, LLC | 150,000.00 | 50,400.00 |
| Furniture and Equipment | Stone Mountain Senior Living, LLC | 145,900.20 | 26,020.53 |
| Furniture and Equipment | Vancouver Care, L.L.C. (Vancouver II) | 47,600.87 | 11,106.70 |
| Furniture and Equipment | Sheridan Senior Living Property, LLC | 209,699.18 | 128,534.71 |
| Furniture and Equipment | Britt Senior Living, LLC | 165,043.30 | 39,791.30 |
| Furniture and Equipment | Sunrise Creek Assisted Living and Memory Care Community, LLC | 498,899.94 | 171,489.70 |
| Furniture and Equipment | Sunshine Village Assisted Living & Memory Care, LLC | 375,273.95 | 45,587.04 |
| Furniture and Equipment | Sweetwater Springs Assisted Living & Memory Care Community, LLC | 468,747.52 | 153,836.10 |
| Furniture and Equipment | Hendersonville B G Property, LLC | 256,026.22 | 17,550.41 |
| Furniture and Equipment | Jasper Senior Living, LLC | 17,056.88 | 9,070.41 |
| Furniture and Equipment | Canton Senior Living, LLC | 179,493.44 | 72,156.99 |
| Furniture and Equipment | Woodstock Oaks Senior Living, LLC | 174,537.23 | 73,845.96 |
| Furniture and Equipment | Albuquerque Memory Care Community, LLC | 181,546.10 | 53,438.67 |
| Furniture and Equipment | The Palms Assisted Living & Memory Care, LLC | 940,919.40 | 278,714.96 |
| Furniture and Equipment | Terre Haute Senior Living, LLC | 156,925.38 | 37,662.06 |
| Furniture and Equipment | Oklahoma City Senior Living, LLC | 512,778.50 | 159,291.55 |
| Furniture and Equipment | Roswell Assisted Living, LLC | 462,045.03 | 62,761.23 |
| Furniture and Equipment | Village at Greece LLC | 137,944.00 | 63,889.60 |
| Furniture and Equipment | Waterfield Memory Care Community, LLC | 198,857.81 | 24,118.79 |
| Furniture and Equipment | Huntsville Senior Living, LLC | 211,375.47 | 34,349.90 |
| Furniture and Equipment | West Allis Senior Living, LLC | 673,450.07 | 209,119.49 |
| Furniture and Equipment | Purcell Senior Living, LLC | 198,893.67 | 53,643.96 |
| Furniture and Equipment | Clovis Assisted Living, LLC | 283,380.00 | 283,380.00 |
| Furniture and Equipment | Phoenix Senior Living, LLC | 214,485.32 | 93,067.53 |
| Furniture and Equipment | Mc Cook Senior Living, LLC | 199,125.62 | 82,247.59 |
| Furniture and Equipment | Willows at Sherman Community GP, LLC | 339,490.80 | 68,033.06 |
| Furniture and Equipment | Wilsonville Retirement, LLC | 443,856.75 | 72,012.30 |
| Furniture and Equipment | Woodside Assisted Living Community, LLC | 34,170.05 | 5,143.59 |
| Furniture and Equipment | Woodstock Senior Living, LLC | 271,242.12 | 36,663.61 |
| | | Subtotal: 50,350,037.34 | 13,738,373.77 |
| | | | |
| | | GRAND TOTAL: 52,115,461.66 | 15,503,798.09 |

Schedule B28 - Office equipment, furnishings, and supplies (Non-Sr Housing)

| Description | Location | Cost basis | Book value |
|---|---|---:|---:|
| Office Equipment | 3723 Fairview Industrial Dr SE Suite #270  Salem, OR 97302 | 58,919.67 | 11,230.65 |
| Office Equipment | Fairview Industrial Dr SE Suite  Salem, OR 97302 | 313,536.90 | 64,504.64 |
| Office Supplies | 3723 Fairview Industrial Dr SE Suite #270  Salem, OR 97302 | 1,566.00 | 1,566.00 |
| Office Supplies | 3723 Fairview Industrial Dr SE Suite #270  Salem, OR 97302 | 355.00 | 355.00 |
| Office Equipment | 3724 Fairview Industrial Dr SE Suite #270  Salem, OR 97302 | 55,494.00 | 22,000.00 |
| Office Furniture | 3723 Fairview Industrial Dr SE Suite #270  Salem, OR 97302 | 1,019,150.23 | 148,515.86 |
| Office Equipment | 3723 Fairview Industrial Dr SE Suite #270  Salem, OR 97302 | 85,968.58 | 34,164.37 |
| Computer Equipment | 3723 Fairview Industrial Dr SE Suite #270  Salem, OR 97302 | 3,663,385.44 | 1,668,113.73 |
| Office Supplies | 3723 Fairview Industrial Dr SE Suite #270  Salem, OR 97302 | 17,437.05 | 17,437.05 |
| Office Equipment | 3723 Fairview Industrial Dr SE Suite #270  Salem, OR 97302 | 6,544.01 | 2,110.76 |
| Office Supplies | 3723 Fairview Industrial Dr SE Suite #270  Salem, OR 97302 | 606.57 | 606.57 |
| Office Equipment | 3724 Fairview Industrial Dr SE Suite #270  Salem, OR 97302 | 50,087.25 | 13,708.93 |
| Office & Gym Equipment | 3575 Fairview Industrial Dr SE, Salem OR 97302 | 20,677.14 | 14,929.58 |
| Office Equipment | 4201 Cedar Elm Lane Wichita Falls, TX 76308 | 5,619.99 | 5,619.99 |
| Office Equipment | 1166 Pine Knoll Dr Spring Lake, NC 28390 | 3,108.44 | 3,108.44 |
| Air Compressor/Trash Compactor | 3501 Portland Road NE, Salem | $20,000.00 | $20,000.00 |
| Office Supplies | 1850 Yellowstone Court Gastonia, NC 28054 | 3,950.00 | 3,950.00 |
| Office Furniture | 1850 Yellowstone Court Gastonia, NC 28054 | 2,280.00 | 2,280.00 |
| Maintenance Supplies | 1850 Yellowstone Court Gastonia, NC 28054 | 3,626.00 | 3,626.00 |
| Maintenance Supplies | 114 Willow Trace Circle Clemmons, NC 27012 | 9,531.00 | 9,531.00 |
| Office Furniture | 114 Willow Trace Circle Clemmons, NC 27012 | 11,000.00 | 11,000.00 |
| Office Supplies | 114 Willow Trace Circle Clemmons, NC 27012 | 385.00 | 385.00 |

TOTALS:     5,353,228.27     2,058,743.57

In re **Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-6056)**

Case No. **USDC #09-06082-HO**

Debtor(s)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS- UNITARY ENTERPRISE

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns).

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | Husband, Wife, Joint or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| **Bank & Equipment/Vehicle Loans (Non-Sr Housing)** | | N A | | See attached | | | | | |
| | | | | VALUE $0.00 | | | | $2,405,638.00 | Unknown |
| ACCOUNT NO. | | | | | | | | | |
| **Construction Liens (Sr. Housing)** | | N A | | See attached | | | | | |
| | | | | VALUE $0.00 | | | | $475,602.10 | Unknown |

Sheet 1 of 2 total sheets in Schedule of Creditors Holding Secured Claims

In re **Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-6056)**
      Case No. **USDC #09-06082-HO**

Debtor(s)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | | |
| **Equipment/Vehicle Loans (Sr. Housing)** | | N A | See attached | | | | | |
| | | | VALUE **$0.00** | | | | **$4,546,812.00** | **Unknown** |
| **ACCOUNT NO.** | | | | | | | | |
| **Michael Grassmueck, Receiver PO Box 3649 Portland, OR 97208-3649** | | N A | **Michael Grassmueck, Receiver, pursuant to March 10, 2009, receivership Order, In re: SEC v. Sunwest Management, Inc., et al., USDC 09-cv-6056-HO** | | | | | |
| | | | VALUE **$2,000,000.00** | | | | **$2,000,000.00** | **$0.00** |
| **ACCOUNT NO.** | | | | | | | | |
| **Mortgage Loans (Sr Housing)** | | N A | See attached | | | | | |
| | | | VALUE **$0.00** | | | | **$1,287,747,952.00** | **Unknown** |
| | | | Total(s) (Use only on last page) | | | | **$1,297,176,004.10** | **$0.00** |
| | | | | | | | (Report also on Summary of Schedules) | If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

Sheet 2 of 2 total sheets in Schedule of Creditors Holding Secured Claims

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Sch D - Secured Mortgage Lenders

| DBA/Community Name | Legal Debtor Name | Creditor's Name | Creditor Notice Name | Address 1 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral (all values are approximate) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CS 20** | | | | | | | | **CS 20 Subtotal:** | | | | **$159,250,000.00** |
| Alpine Court & Cottages | W-E Specialized Care, LLC | Columbia Pacific/Fidelity/LEM | Columbia Pacific/Fidelity/LEM | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 5,900,000 |
| Beacon Pointe/Court at Clifton Park | Court at Clifton Park LLC | Columbia Pacific/Fidelity/LEM | Columbia Pacific/Fidelity/LEM | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 4,953,000 |
| Champlin Shores | Champlin, LLC | Columbia Pacific/Fidelity/LEM | Columbia Pacific/Fidelity/LEM | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 10,754,000 |
| Clif View | St. George Senior Living, LLC | Columbia Pacific/Fidelity/LEM | Columbia Pacific/Fidelity/LEM | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 8,200,000 |
| Colonial Gardens | Colonial Gardens, LLC | Columbia Pacific/Fidelity/LEM | Columbia Pacific/Fidelity/LEM | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 2,704,000 |
| Crimson Ridge Gardens/Court at Greece | Court at Greece, LLC | Columbia Pacific/Fidelity/LEM | Columbia Pacific/Fidelity/LEM | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 4,723,000 |
| Crimson Ridge Meadows/Village at Greece | Village at Greece LLC | Columbia Pacific/Fidelity/LEM | Columbia Pacific/Fidelity/LEM | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 4,723,000 |
| Heartland Park | Seward Senior Living, LLC | Columbia Pacific/Fidelity/LEM | Columbia Pacific/Fidelity/LEM | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 9,414,000 |
| Lakeside | Stayton SW Assisted Living, L.L.C. | Columbia Pacific/Fidelity/LEM | Columbia Pacific/Fidelity/LEM | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 4,994,000 |
| Medallion | Medallion Assisted Living Limited Partnership | Columbia Pacific/Fidelity/LEM | Columbia Pacific/Fidelity/LEM | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 10,716,000 |
| Montclair Park | Montclair Senior Living, LLC | Columbia Pacific/Fidelity/LEM | Columbia Pacific/Fidelity/LEM | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 16,000,000 |
| Northridge | Kearney Senior Living, LLC | Columbia Pacific/Fidelity/LEM | Columbia Pacific/Fidelity/LEM | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 16,850,000 |
| Oaks, The | Wayne Senior Living, LLC | Columbia Pacific/Fidelity/LEM | Columbia Pacific/Fidelity/LEM | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 6,650,000 |
| Palm Meadows Court | Sanddollar Court Memory Care, LLC | Columbia Pacific/Fidelity/LEM | Columbia Pacific/Fidelity/LEM | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 3,003,000 |
| Plaza at Sun Mountain | Vegas Assisted Living, LLC | Columbia Pacific/Fidelity/LEM | Columbia Pacific/Fidelity/LEM | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 12,797,000 |
| Quaker's Landing/Court at Orchard Park | Court at Orchard Park LLC | Columbia Pacific/Fidelity/LEM | Columbia Pacific/Fidelity/LEM | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 5,208,000 |
| Spring Pointe | Spring Pointe, LLC | Columbia Pacific/Fidelity/LEM | Columbia Pacific/Fidelity/LEM | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 3,900,000 |
| Stonebridge | Vancouver Care, L.L.C. (Vancouver II) | Columbia Pacific/Fidelity/LEM | Columbia Pacific/Fidelity/LEM | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 10,108,000 |
| Terrace at Bluegrass | Hendersonville B G Property, LLC | Columbia Pacific/Fidelity/LEM | Columbia Pacific/Fidelity/LEM | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 7,351,000 |
| Willow Ridge | Mc Cook Senior Living, LLC | Columbia Pacific/Fidelity/LEM | Columbia Pacific/Fidelity/LEM | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 10,302,000 |
| | | | | | | | | | | | | |
| **CS 27** | | | | | | | | **CS 27 Subtotal:** | | | | **128,334,000** |
| Brentmoor | Minot Senior Living, LLC | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 9,590,000 |
| Canyonview Estates | Amarillo Assisted Living Limited Partnership | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 7,054,000 |
| Chesterley Court | Yakima Alzheimer's Care, L.L.C. | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 1,794,000 |
| Chesterley Meadows | Yakima Senior Care, L.L.C. | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 6,396,000 |
| Cordova Estates | Cordova Senior Living, LLC | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 5,234,000 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Sch D - Secured Mortgage Lenders

| DBA/Community Name | Legal Debtor Name | Creditor's Name | Creditor Notice Name | Address 1 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral (all values are approximate) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Courtyard Gardens | Lawrenceville Senior Living, LLC | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 4,067,000 |
| Deer Meadows | Aspen Foundation III | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 5,499,000 |
| Eagle Meadows | Eagle Meadows Assisted Living Community, LLC | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 7,899,000 |
| Eden Estates | Bedford Gardens LP | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 8,234,000 |
| Fox River | Fox River Assisted Living & Memory Care, LLC | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 6,913,000 |
| Holiday Lane Estates | Holiday Lane Estates Assisted Living Limited Partnership | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 2,716,000 |
| Lake Pointe | Hartwell Senior Living, LLC | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 1,163,000 |
| Lake Spring Cottages | Buford Retirement Cottages, LLC | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 4,040,000 |
| Lake Springs | Buford Senior Living, LLC | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 3,978,000 |
| Legacy Gardens | Legacy Gardens AL LLC | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 3,651,000 |
| Manor House | Manor House Memory Care, LLC | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 6,208,000 |
| Paradise Valley | Paradise Valley Retirement Community, LLC | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 1,936,000 |
| Quail Hollow | Richland Special Care, L.L.C. | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 4,690,000 |
| River Valley Landing | Tualatin Senior Care, LLC | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 6,852,000 |
| Rose Terrace | Memphis Senior Living, LLC | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 2,319,000 |
| Spring Mountain | Marietta Senior Living, LLC | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 2,018,000 |
| Stone Mountain | Stone Mountain Senior Living, LLC | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 1,312,000 |
| Sunshine Village | Sunshine Village Assisted Living & Memory Care, LLC | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 8,550,000 |
| Sweetwater Springs | Sweetwater Springs Assisted Living & Memory Care Community, LLC | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 4,798,000 |
| Weatherly Springs | Huntsville Senior Living, LLC | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 2,579,000 |
| Willows at Sherman | Willows at Sherman Community GP, LLC | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 5,780,000 |
| Woodstock Estates | Woodstock Senior Living, LLC | Fortress/ING/Columbia Pacific | Fortress/ING/Columbia Pacific | 911 Main Street, Suite 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 3,064,000 |
| | | | | | | | | **All other Loans Subtotal:** | | | | **1,000,163,952** |
| Sunrise Creek | Sunrise Creek Assisted Living and Memory Care Community, LLC | Tier One Bank | Tier One Bank | 2921 W. 120th Ave, Suite 100 | Westminster | CO | 80234 | Bank loan | X | | | 12,196,636 |
| Autumn Glen | Autumn Glen Assisted LivingCommunity, LLC | Union Planters Bank-Regions Bank | Union Planters Bank-Regions Bank | 302 Main Street | Vicennes | IN | 47591 | Bank loan | X | | | 1,753,230 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Sch D - Secured Mortgage Lenders

| DBA/Community Name | Legal Debtor Name | Creditor's Name | Creditor Notice Name | Address 1 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral (all values are approximate) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Autumn Park | Autumn Park Assisted Living Community, LLC | Union Planters Bank-Regions Bank | Union Planters Bank-Regions Bank | 302 Main Street | Vicennes | IN | 47591 | Bank loan | X | | | 2,060,851 |
| Absaroka | Cody Senior Living II, LLC | Wells Fargo Bank, NA | Wells Fargo Bank, NA | 2030 Main Street, Suite 800 | Irvine | CA | 92614 | Bank loan | X | | | 1,998,507 |
| Churchill | Mooresville Senior Living, LLC | Wells Fargo Bank, NA | Wells Fargo Bank, NA | 2030 Main Street, Suite 800 | Irvine | CA | 92614 | Bank loan | X | | | 18,600,000 |
| Oswego Springs | Lesser-Capitol, LLC | Wells Fargo Bank, NA | Wells Fargo Bank, NA | 2030 Main Street, Suite 800 | Irvine | CA | 92614 | Bank loan | X | | | 8,612,181 |
| Sellwood Landing | Sellwood Landing Retirement and Assisted Living Community, LLC | Wells Fargo Bank, NA | Wells Fargo Bank, NA | 2030 Main Street, Suite 800 | Irvine | CA | 92614 | Bank loan | X | | | 9,737,819 |
| Spring Meadow Cottages | Grants Pass Cottages LLC | Wells Fargo Bank, NA | Wells Fargo Bank, NA | 2030 Main Street, Suite 800 | Irvine | CA | 92614 | Bank loan | X | | | 2,735,000 |
| Spring Meadow Retirement | Spring Village Retirement, LLC | Wells Fargo Bank, NA | Wells Fargo Bank, NA | 2030 Main Street, Suite 800 | Irvine | CA | 92614 | Bank loan | X | | | 7,679,357 |
| Sugarland Ridge | Sheridan Senior Living, LLC | Wells Fargo Bank, NA | Wells Fargo Bank, NA | 2030 Main Street, Suite 800 | Irvine | CA | 92614 | Bank loan | X | | | 6,282,398 |
| **GE Pools** | | | | | | | | | | | | |
| Aberdeen Heights | Tulsa Senior Living, LLC | GE/Merrill Lynch | GE/Merrill Lynch | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | - |
| Azalea Gardens | Oxford Senior Living, LLC | GE Capital | GE Capital | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 6,439,631 |
| Buckingham Estates | Fairway Crossing Senior Living, LLC | GE Capital | GE Capital | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 7,845,324 |
| Canterbury Court | Harlingen Senior Living Limited Partnership | GE/Merrill Lynch | GE/Merrill Lynch | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 5,057,903 |
| Canyon Crest | Canyon Crest Assisted Living & Memory Care, LLC | GE Capital | GE Capital | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 10,781,476 |
| Chancellor Place | Chino Hills Senior Living, LLC | GE Capital | GE Capital | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 8,039,121 |
| Cooper Villa | Arlington Cooper Senior Living Limited Partnership | GE/Merrill Lynch | GE/Merrill Lynch | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 5,403,885 |
| Eagle Cove | Eagle Cove Senior Living, LLC | GE/Merrill Lynch | GE/Merrill Lynch | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 4,942,975 |
| Fishers Landing Assisted Living | Vancouver Senior Living, LLC | GE/Merrill Lynch | GE/Merrill Lynch | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 5,546,637 |
| Flint River | Macon Senior Living, LLC | GE Capital | GE Capital | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 4,650,706 |
| Glendale Place | Glendale at Murray, LLC | GE Capital | GE Capital | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 4,473,944 |
| Grayson View - Harrisburg | Grayson Harrisburg Senior Living, LLC | GE/Merrill Lynch | GE/Merrill Lynch | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 4,460,391 |
| Hawthorne Inn at Greenville | Greenville Senior Living, LLC | GE/Merrill Lynch | GE/Merrill Lynch | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 3,710,163 |
| Hawthorne Inn at Hilton Head | Hilton Head Senior Living, LLC | GE/Merrill Lynch | GE/Merrill Lynch | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 6,314,130 |
| La Villa | Roswell Senior Living, LLC | GE/Merrill Lynch | GE/Merrill Lynch | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 5,361,631 |
| Laurel Estates | Orange Senior Living, LLC | GE/Merrill Lynch | GE/Merrill Lynch | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 7,529,010 |
| Legacy of Dallas | Legacy Georgia Senior Living, LLC | GE/Merrill Lynch | GE/Merrill Lynch | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 10,764,127 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Sch D - Secured Mortgage Lenders

| DBA/Community Name | Legal Debtor Name | Creditor's Name | Creditor Notice Name | Address 1 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral (all values are approximate) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Manchester House and Statesman Club are 1 entity split into 2 books.  This is one mortgage loan.** | | | | | | | | | | | | |
| Manchester House | Vineyard Blvd Senior Living, LLC | GE Capital | GE Capital | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 22,657,715 |
| Statesman Club | Vineyard Blvd Senior Living, LLC | GE Capital | GE Capital | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | - |
| | | | | | | | | | | | | |
| Monroe House | Sterling Assisted Living, LLC | GE Capital | GE Capital | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 8,187,107 |
| Oak Tree Village | St. Peters Senior Living, LLC | GE/Merrill Lynch | GE/Merrill Lynch | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 21,650,873 |
| Osprey Court | Osprey Court Senior Living, LLC | GE/Merrill Lynch | GE/Merrill Lynch | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 2,767,969 |
| Palms, The | The Palms Assisted Living & Memory Care, LLC | GE Capital | GE Capital | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 14,978,354 |
| Park Avenue Estates | Lexington Senior Living, LLC | GE Capital | GE Capital | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 5,434,705 |
| Park Place - Portland | Park Place Assisted Living Community, LLC | GE Capital | GE Capital | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 6,219,379 |
| Peridot | Peridot Assisted Living Community, LLC | GE/Merrill Lynch | GE/Merrill Lynch | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 8,267,105 |
| Plaza on the River | Kerrville Senior Living Limited Partnership | GE Capital | GE Capital | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 15,721,330 |
| Rosemont at Clearlake | Clearlake Senior Living Limited Partnership | GE Capital | GE Capital | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 10,057,359 |
| Sandia Springs | Sandia Springs Assisted Living & Memory Care, LLC | GE Capital | GE Capital | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 13,648,198 |
| Spring Estates | Kenmore Senior Living, LLC | GE/Merrill Lynch | GE/Merrill Lynch | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 9,241,145 |
| Terrace at Jasper | Jasper Senior Living, LLC | GE Capital | GE Capital | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 5,236,958 |
| West Park Place | West Allis Senior Living, LLC | GE/Merrill Lynch | GE/Merrill Lynch | 2 Bethesda Metro Ctr, Ste. 600 | Bethesda | MD | 20814 | Bank loan | X | | | 7,779,201 |
| | | | | | | | | | | | | |
| Apple Meadows | Omak Alzheimer's Care, L.L.C. | Venture Bank | Venture Bank | 130 Marvin Road | Lacey | WA | 98509-3800 | Bank loan | X | | | 1,464,497 |
| Dry Creek | Ellensburg Care, LLC | Venture Bank | Venture Bank | PO Box 870 | DuPont | WA | 98327 | Bank loan | X | | | 5,670,149 |
| Grayson View - Selinsgrove | Grayson Selinsgrove Senior Living, LLC | The National Bank | The National Bank | P.O. Box 1030 | Bettendorf | IA | 52722-0018 | Bank loan | X | | | 5,187,673 |
| Minnetonka | Minnetonka Senior Living, LLC | The National Bank | The National Bank | P.O. Box 1030 | Bettendorf | IA | 52722-0018 | Bank loan | X | | | 5,411,289 |
| Northwesterly, The | Northwesterly Assisted Living LLC | The National Bank | The National Bank | P.O. Box 1030 | Bettendorf | IA | 52722-0018 | Bank loan | X | | | 2,181,826 |
| Summit House | Britt Senior Living, LLC | The National Bank | The National Bank | P.O. Box 1030 | Bettendorf | IA | 52722-0018 | Bank loan | X | | | 1,998,507 |
| Spring Creek Gardens | Plano Limited Partnership | Holliday Fenoglia Fowler | Holliday Fenoglia Fowler | 9 Greenway Plaza, Suite 700 | Houston | TX | 77046 | Bank loan | X | | | 2,050,000 |
| Heron Pointe Cottages | Heron Pointe II LLC | SELCo Community Credit Union | SELCo Community Credit Union | 925 Harlow Road, Suite 220 | Springfield | OR | 97477 | Bank loan | X | | | 1,322,432 |
| Homesteads at Newtown | Newtown Senior Living, LLC | Guaranty Bank | Guaranty Bank | 8333 Douglas Avenue, Suite 1100 | Dallas | TX | 75225 | Bank loan | X | | | 9,991,162 |
| Kensington Green | Southbury Senior Living, LLC | Guaranty Bank | Guaranty Bank | 8333 Douglas Avenue, Suite 1100 | Dallas | TX | 75225 | Bank loan | X | | | 18,518,930 |
| Addie Meedom House | Addie Meedom House, LLC | PremierWest Bank | PremierWest Bank | 555 SE Kane St | Roseburg | OR | 97470 | Bank loan | X | | | 6,821,161 |

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Sch D - Secured Mortgage Lenders

| DBA/Community Name | Legal Debtor Name | Creditor's Name | Creditor Notice Name | Address 1 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral (all values are approximate) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Desert Springs | Desert Springs Senior Living, LLC | RBS/Citizens | RBS/Citizens | 53 State Street/MBS 97 | Boston | MA | 2109 | Bank loan | X | | | 5,835,000 |
| Carriage Inn | Carriage Inn Limited Partnership | Stillwater National Bank | Stillwater National Bank | P.O. Box 521500 | Tulsa | OK | 74152 | Bank loan | X | | | 3,248,676 |
| Cedar Ridge | Broken Arrow Senior Living, LLC | Stillwater National Bank | Stillwater National Bank | P.O. Box 521500 | Tulsa | OK | 74152 | Bank loan | X | | | 4,583,475 |
| Riverchase Village | Hoover Senior Living, LLC | Central National Bank & Trust Co. of Enid | Central National Bank & Trust Co. of Enid | 324 W Broadway | Enid | OK | 73701 | Bank loan | X | | | 6,279,739 |
| Westbrook Gardens | Purcell Senior Living, LLC | Central National Bank & Trust Co. of Enid | Central National Bank & Trust Co. of Enid | 324 W Broadway | Enid | OK | 73701 | Bank loan | X | | | 4,290,491 |
| Crystal Terrace | Crystal Terrace Retirement Community, LLC | MMA Financial | MMA Financial | 3000 Bayport Dr., Ste 1100 | Tampa | FL | 33607 | Bank loan | X | | | 7,412,568 |
| Orchard Park | Orchard Park, LLC | MMA Financial | MMA Financial | 3000 Bayport Dr., Ste 1100 | Tampa | FL | 33607 | Bank loan | X | | | 3,990,000 |
| Palm Meadows Village | Sanddollar Village Assisted Living, LLC | MMA Financial | MMA Financial | 3000 Bayport Dr., Ste 1100 | Tampa | FL | 33607 | Bank loan | X | | | 2,741,715 |
| Paragon Gardens | Paragon Gardens Limited Partnership | MMA Financial | MMA Financial | 3000 Bayport Dr., Ste 1100 | Tampa | FL | 33607 | Bank loan | X | | | 10,055,426 |
| **Marathon 4** | | | | | | | | | | | | |
| Chris Ridge | Chris Ridge Senior Living, LLC | Marathon Structured Finance Fund, LP | Marathon Structured Finance Fund, LP | One Bryant Park, 38th Floor | New York | NY | 10036 | Bank loan | X | | | 19,018,457 |
| Cottages, The | Albuquerque Memory Care Community, LLC | Marathon Structured Finance Fund, LP | Marathon Structured Finance Fund, LP | One Bryant Park, 38th Floor | New York | NY | 10036 | Bank loan | X | | | 3,904,450 |
| Legacy Crossing | Franklin Senior Living, LLC | Marathon Structured Finance Fund, LP | Marathon Structured Finance Fund, LP | One Bryant Park, 38th Floor | New York | NY | 10036 | Bank loan | X | | | 12,401,571 |
| Mountain View - Ashland | Ashland Senior Living, LLC | Marathon Structured Finance Fund, LP | Marathon Structured Finance Fund, LP | One Bryant Park, 38th Floor | New York | NY | 10036 | Bank loan | X | | | 10,751,000 |
| Hillside | Hillside Senior Living Community, LLC | Sterling Savings Bank | Sterling Savings Bank | 501 West Riverside Avenue | Spokane | WA | 99201 | Bank loan | X | | | 20,000,000 |
| Rose Valley | Scappoose Assisted Living, LLC | Sterling Savings Bank | Sterling Savings Bank | 501 West Riverside Avenue | Spokane | WA | 99201 | Bank loan | X | | | 4,092,766 |
| Peachtree Village - GA | Commerce Senior Living, LLC | Cornerstone Community Bank | Cornerstone Community Bank | 6401 Lee Highway, Suite B | Chattanooga | TN | 37421 | Bank loan | X | | | 4,078,903 |
| Wyndmoor, The | Terre Haute Senior Living, LLC | Mainsource Bank | Mainsource Bank | 201 North Broadway | Greensburg | IN | 47240-0087 | Bank loan | X | | | 6,500,000 |
| Alpine Meadow | Barger Road Cottages LLC | Vestin Originations, Inc. | Vestin Originations, Inc. | 6149 S. Rainbow Boulevard | Las Vegas | NV | 89118 | Bank loan | X | | | 6,197,500 |
| Meadowlark | | Vestin Originations, Inc. | Vestin Originations, Inc. | 6149 S. Rainbow Boulevard | Las Vegas | NV | 89118 | Bank loan | X | | | 7,288,342 |
| Autumn Glen Cottages | Autumn Glen Cottages, LLC | Harris N.A. | Harris N.A. | 568 Carmel Dr. | Carmel | IN | 46032 | Bank loan | X | | | 2,526,614 |
| Heritage Place | Tahlequah Senior Living, LLC | First National Bank & Trust Co. of Mcalester, OK | First National Bank & Trust Co. of Mcalester, OK | PO Box 948 / 235 E. Choctaw | McAlester | OK | 74502 | Bank loan | X | | | 2,000,000 |
| Rose Valley | Scappoose Assisted Living, LLC | Red Mortgage Capital | Red Mortgage Capital | Two Miranova Place, 12th Floor | Columbus | OH | 43215 | Bank loan | X | | | 4,092,766 |
| Spring Village | Spring Village, LLC | Red Mortgage Capital | Red Mortgage Capital | Two Miranova Place, 12th Floor | Columbus | OH | 43215 | Bank loan | X | | | 5,161,622 |
| Rose Valley Cottages | Rose Valley Cottages, LLC | Pinnacle Bank | Pinnacle Bank | 880 SW Nimbus Ave, Ste D | Beaverton | OR | 97008-7111 | Bank loan | X | | | 1,694,388 |
| Waterford in Bellevue, The | Nashville Senior Living, LLC | Greenbank | Greenbank | 2621 Lebanon Road | Nashville | TN | 37214 | Bank loan | X | | | 6,480,000 |
| Maison Jardin | Morgan City, LLC | Whitney National Bank | Whitney National Bank | P.O. Box 95480 | New Orleans | LA | 70195-5480 | Bank loan | X | | | 1,949,870 |
| Cottonbloom | Las Cruces, LLC | Ventas | Ventas | 111 S. Wacker Dr., Ste 4800 | Chicago | IL | 60606 | Bank loan | X | | | 1,206,920 |
| Courtyard at Merced | Merced Senior Living Limited Partnership | Ventas | Ventas | 111 S. Wacker Dr., Ste 4800 | Chicago | IL | 60606 | Bank loan | X | | | 7,258,440 |

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Sch D - Secured Mortgage Lenders

| DBA/Community Name | Legal Debtor Name | Creditor's Name | Creditor Notice Name | Address 1 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral (all values are approximate) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peachtree Village - NM | Peachtree Village Retirement, LLC | Ventas | Ventas | 111 S. Wacker Dr., Ste 4800 | Chicago | IL | 60606 | Bank loan | X | | | 4,411,218 |
| Rainbow | Rainbow GF, LLC | Ventas | Ventas | 111 S. Wacker Dr., Ste 4800 | Chicago | IL | 60606 | Bank loan | X | | | 7,215,367 |
| Arbrook | Arbrook Senior Living Limited Parnership | DCD America, Inc. | DCD America, Inc. | 11 East 44th Street, Suite 901 | New York | NY | 10017 | Bank loan | X | | | 11,500,000 |
| Big Sky | Butte Senior Living, LLC | Yellowstone Bank | Yellowstone Bank | 2000 Overland Ave | Billings | MT | 59102 | Bank loan | X | | | 17,613,433 |
| Willow Creek | Phoenix Senior Living, LLC | Yellowstone Bank | Yellowstone Bank | 2000 Overland Ave | Billings | MT | 59102 | Bank loan | X | | | 9,240,845 |
| Kings Manor | Kings Manor, LLC | Foundation Bank | Foundation Bank | 110-112th Avenue NE #100 | Bellevue | WA | 98004 | Bank loan | X | | | 12,307,566 |
| Apple Ridge | Apple Ridge Assisted living, LLC | United Western Bank | United Western Bank | 278 University Blvd | Denver | CO | 80206 | Bank loan | X | | | 4,623,000 |
| Glenellen | North Lima Senior Living, LLC | Bank of Wyoming | Bank of Wyoming | 100 S. High Street | Columbus Grov | OH | 45830 | Bank loan | X | | | 7,646,118 |
| Dorchester House | Dorchester House Retirement Residence LLC | Oregon Housing & Community Services Department | Oregon Housing & Community Services Department | PO Box 10492 | Eugene | OR | 97440 | Bank loan | X | | | 1,304,765 |
| Hermiston Terrace | | Oregon Housing & Community Services Department | Oregon Housing & Community Services Department | PO Box 10492 | Eugene | OR | 97440 | Bank loan | X | | | 2,628,120 |
| Hermiston Terrace | Hermiston Terrace Assisted Living LLC | Oregon Housing & Community Services Department | Oregon Housing & Community Services Department | PO Box 10492 | Eugene | OR | 97440 | Bank loan | X | | | 2,628,120 |
| Windfield Village | | Oregon Housing & Community Services Department | Oregon Housing & Community Services Department | P.O. Box 10492 | Eugene | OR | 97440 | Bank loan | X | | | 3,973,391 |
| Town Village | Oklahoma City Senior Living, LLC | Hillcrest Bank | Hillcrest Bank | 12117 Bee Cave Road, Building One, Suite 100 | Austin | TX | 78738 | Bank loan | X | | | 21,000,000 |
| Canterbury Gardens | Canterbury Gardens Senior Living GP, LLC | First National Bank, Waupaca | First National Bank, Waupaca | P.O. Box 269 | Waupaca | WI | 54981 | Bank loan | X | | | 2,929,807 |
| Magnolia Gardens | Magnolia Gardens Senior Living, LLC | First National Bank, Waupaca | First National Bank, Waupaca | P.O. Box 269 | Waupaca | WI | 54981 | Bank loan | X | | | 2,571,863 |
| Englewood Heights | Yakima Senior Living, LLC | Prudential Mortgage Capital Company | Prudential Mortgage Capital Company | 2100 Ross Avenue, Ste 2500 | Dallas | TX | 75201 | Bank loan | X | | | 11,160,000 |
| River Road | TLC North. L.L.C. | Jilar Keizer Enterprises LLC | Jilar Keizer Enterprises LLC | 3220 State St Suite 200 | Salem | OR | 97301 | Bank loan | X | | | - |
| Emerald Pointe | Emerald Pointe AL & MC, LLC | Zions First National Bank | Zions First National Bank | P.O. Box 25822 | Salt Lake City | UT | 84125 | Bank loan | X | | | 3,562,095 |
| Necanicum Village | Seaside Senior Living, LLC | Cowlitz Bank | Cowlitz Bank | 1001 SW 5th Avenue, Suite 250 | Portland | OR | 97204 | Bank loan | X | | | 8,147,511 |
| Sequoia Springs Cottages | Fortuna Cottages, LLC | Butte Community Bank | Butte Community Bank | 1390 Ridgewood Drive | Chico | CA | 95973 | Bank loan | X | | | 4,477,900 |
| Park Place - Spartanburg | Spartanburg Senior Living, LLC | Palmetto Bank | Palmetto Bank | PO Box 5067 | Spartanburg | SC | 29304 | Bank loan | X | | | 4,844,408 |
| Richland Pines | Columbia Senior Living, LLC | Palmetto Bank, The | Palmetto Bank, The | PO Box 5067 | Spartanburg | SC | 29304 | Bank loan | X | | | 6,362,000 |
| Tudor Heights | Pikesville Senior Living, LLC | DNB National Bank | DNB National Bank | 305 4th Street West | Clear Lake | SD | 57226-4104 | Bank loan | X | | | 5,425,000 |
| Northpark Place | Sioux City Senior Living, LLC | DNB National Bank | DNB National Bank | 305 4th Street West | Clear Lake | SD | 57226 | Bank loan | X | | | 7,500,000 |
| Brookside | Buford Brookside Senior Living, LLC | Tennessee Commerce Bank | Tennessee Commerce Bank | 381 Mallory Station Rd. Suite 207 | Franklin | TN | 37067-8264 | Bank loan | X | | | 6,600,000 |
| Culpepper Place | Paducah Senior Living, LLC | Tennessee Commerce Bank | Tennessee Commerce Bank | 381 Mallory Station Rd. Suite 207 | Franklin | TN | 37067-8264 | Bank loan | X | | | 6,100,000 |
| Terrace at Woodstock | Woodstock Oaks Senior Living, LLC | Tennessee Commerce Bank | Tennessee Commerce Bank | 381 Mallory Station Rd. Suite 207 | Franklin | TN | 37067-8264 | Bank loan | X | | | 6,800,000 |
| Alpine Springs | Alpine Springs III, LLC | Capmark Finance, Inc. | Capmark Finance, Inc. | 116 Welsh Rd | Horsham | PA | 19044 | Bank loan | X | | | - |
| Heron Pointe | Heron Pointe III, LLC | Capmark Finance, Inc. | Capmark Finance, Inc. | 116 Welsh Rd | Horsham | PA | 19044 | Bank loan | X | | | 4,400,605 |
| Spring Arbor | | Wells Fargo Bank, NA | Wells Fargo Bank, NA | 116 Welsh Rd | Horsham | PA | 19044 | Bank loan | X | | | 2,851,758 |

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Sch D - Secured Mortgage Lenders

| DBA/Community Name | Legal Debtor Name | Creditor's Name | Creditor Notice Name | Address 1 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral (all values are approximate) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chestnut Lane | Gresham Chestnuet Senior Living, LLC | Lewis & Clark Bank | Lewis & Clark Bank | P.O. Box 1630 | Oregon City | OR | 97045 | Bank loan | X | | | 5,025,000 |
| Mountain Laurel | Glastonbury Senior Living, LLC | Assigned to HUD | Assigned to HUD | 77 West Jackson Blvd., Room 2202 | Chicago | IL | 60604-3507 | Bank loan | X | | | 11,700,344 |
| River Rock Lodge | Jackson Hole Senior Living, LLC | Assigned to HUD | Assigned to HUD | 77 West Jackson Blvd., Room 2202 | Chicago | IL | 60604-3507 | Bank loan | X | | | 7,169,907 |
| Riverdale Estates | Riverdale Senior Living, LLC | Assigned to HUD | Assigned to HUD | 77 West Jackson Blvd., Room 2202 | Chicago | IL | 60604-3507 | Bank loan | X | | | 4,144,858 |
| Woodside | Woodside Assisted Living Community, LLC | Assigned to HUD | Assigned to HUD | 77 West Jackson Blvd., Room 2202 | Chicago | IL | 60604-3507 | Bank loan | X | | | 3,628,152 |
| Moses Lake | Moses Lake Senior Care, LLC | Charter Bank | Charter Bank | 6703 S. 234th Street, Suite 100 | Kent | WA | 98032-9960 | Bank loan | X | | | 5,196,934 |
| Oakridge | Stevens Pointe Senior Living, LLC | IRET Properties | IRET Properties | P.O. Box 1988 | Minot | ND | 58702-1988 | Bank loan | X | | | - |
| Parkway Village | Spokane Senior Living, LLC | Community Bank Walla Walla branch | Community Bank Walla Walla branch | 303 Bridge St. Suite D | Clarkston | WA | 99403 | Bank loan | X | | | 5,681,510 |
| Lakeside Cottages | Lakeside Retirement Cottages, LLC | RBS Greenwich | RBS Greenwich | P.O. Box 56395 | Charlotte | NC | 28256-3954 | Bank loan | X | | | 1,395,788 |
| Orchard Glen | Orchard Glen Retirement Community, LLC | RBS Greenwich | RBS Greenwich | P.O. Box 56395 | Charlotte | NC | 28256-3954 | Bank loan | X | | | 8,406,873 |
| Sequoia Springs | Fortuna Assisted Living, LLC | RBS Greenwich | RBS Greenwich | P.O. Box 56395 | Charlotte | NC | 28256-3954 | Bank loan | X | | | 5,797,843 |
| Villa Del Rey | Roswell Assisted Living, LLC | RBS Greenwich | RBS Greenwich | P.O. Box 56395 | Charlotte | NC | 28256-3954 | Bank loan | X | | | 9,617,192 |
| Cougar Springs | Cougar Springs Assisted Living and Memory Care Community, LLC | Liberty Bank | Liberty Bank | P.O. Box 10426 | Eugene | OR | 97440 | Bank loan | X | | | 6,331,832 |
| Cottage Village | Lubbock Assisted Living Limited Partnership | Plains Capital Bank | Plains Capital Bank | 5010 University Ave. | Lubbock | TX | 79413 | Bank loan | X | | | 2,254,721 |
| Wheatfields | Clovis Assisted Living, LLC | Plains Capital Bank | Plains Capital Bank | 5010 University Ave. | Lubbock | TX | 79413 | Bank loan | X | | | 8,863,865 |
| Apple Meadows | Omak Alzheimer's Care, L.L.C. | North Cascade National Bank | North Cascade National Bank | PO Box 1648 | Chelan | WA | 98816 | Bank loan | X | | | 1,464,497 |
| Chandler Place | Chandler Place Senior Living, LLC | TI - HUD Investments I, LLC | TI - HUD Investments I, LLC | 7611 State Line rd. STE. 301 | Kansas City | MO | 64114 | Bank loan | X | | | 8,291,421 |
| Country Gardens | Country Gardens Assisted Living, LLC | Tutera Investments, LLC | Tutera Investments, LLC | 7611 State Line rd. STE. 301 | Kansas City | MO | 64114 | Bank loan | X | | | - |
| Terrace at Riverstone | Canton Senior Living, LLC | TI - HUD Investments I, LLC | TI - HUD Investments I, LLC | 7611 State Line rd. STE. 301 | Kansas City | MO | 64114 | Bank loan | X | | | 8,335,657 |
| Crown Pointe | Corona Senior Living Limited Partnership | Cathay Bank | Cathay Bank | 18030 E. Valley Highway | Kent | WA | 98032 | Bank loan | X | | | 17,310,725 |
| Cache Valley | Providence City, LLC | Bank of Wyoming | Bank of Wyoming | 45 South 7th Street,Suite 200 | Minneapolis | MN | 55402 | Bank loan | X | | | 2,000,000 |
| Emerald Square | Emerald Square Assisted Living, LLC | Bank of Wyoming | Bank of Wyoming | 45 South 7th Street,Suite 200 | Minneapolis | MN | 55402 | Bank loan | X | | | 2,940,000 |
| Briarwood | Briarwood Retirement and Assisted Living Community, LLC | Grandbridge Real Estate Capital, LLC | Grandbridge Real Estate Capital, LLC | 524 Lorna Square | Birmingham | AL | 35216 | Bank loan | X | | | 13,165,000 |
| Century Fields | Century Fields Retirement and Assisted Living Community, LLC | Grandbridge Real Estate Capital, LLC | Grandbridge Real Estate Capital, LLC | 524 Lorna Square | Birmingham | AL | 35216 | Bank loan | X | | | 10,813,545 |
| Heritage Oak Villas | Lompoc Senior Living GP, LLC | Los Padres Bank, FSB | Los Padres Bank, FSB | 610 Alamo Pintado Rd | Solvang | CA | 93463 | Bank loan | X | | | - |
| Riverside at Belfair | Riverside at Belfair Assisted Living, LLC | Bank of Wyoming/American Marine Bank | Bank of Wyoming/American Marine Bank | PO Box 10788 | Bainbridge Island | WA | 98110 | Bank loan | X | | | 3,374,272 |
| Cambridge Court - Great Falls | Cambridge Court GP LLC | KeyCorp | KeyCorp | 911 Main St, Ste 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 2,619,137 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Sch D - Secured Mortgage Lenders

| DBA/Community Name | Legal Debtor Name | Creditor's Name | Creditor Notice Name | Address 1 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral (all values are approximate) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cambridge Place | Cambridge Place GF, LLC | KeyCorp | KeyCorp | 911 Main St, Ste 1500 | Kansas City | MO | 64105 | Bank loan | X | | | 4,179,138 |
| Lassen House | Lassen House LLC | Assisted Living Facilities, Inc. | Assisted Living Facilities, Inc. | 625 SW Stark Street, Suite 440 | Portland | OR | 97204 | Bank loan | X | | | - |
| Spring Arbor | Spring Arbor Senior Living, LLC | Capmark Finance, Inc. | Capmark Finance, Inc. | P.O. Box 823274 | Philadelphia | PA | 19182-3274 | Bank loan | X | | | 2,851,758 |
| Chehalem Springs | Mountain View Village Assisted Living and Retirement Cottages, LLC | First Sound Bank | First Sound Bank | 925 Fourth Avenue, Suite 2350 | Seattle | WA | 98104 | Bank loan | X | | | 10,165,412 |
| Meadowlark | Meadowlark Assisted Living Community, LLC | Umpqua Bank | Umpqua Bank | P.O. Box 1580 | Roseburg | OR | 97470 | Bank loan | X | | | 7,288,342 |
| Parkview Estates Cottages | Parkview Estates Cottages, LLC | Umpqua Bank | Umpqua Bank | P.O. Box 1580 | Roseburg | OR | 97470 | Bank loan | X | | | 4,549,985 |
| Parkview Estates | Kennewick Care, LLC | Umpqua Bank | Umpqua Bank | P.O. Box 1580 | Roseburg | OR | 97470 | Bank loan | X | | | 11,931,151 |
| Emerald Estates | Baltimore Senior Living, LLC | Nebraskaland National Bank | Nebraskaland National Bank | 121 N. Dewey | North Platte | NE | 69101 | Bank loan | X | | | 5,141,498 |
| Georgian Place | Newnan Senior Living, LLC | Nebraskaland National Bank | Nebraskaland National Bank | 121 N. Dewey | North Platte | NE | 69101 | Bank loan | X | | | 4,984,020 |
| Heritage, The | Bridgeport Senior Living, LLC | Nebraskaland National Bank | Nebraskaland National Bank | 121 N. Dewey | North Platte | NE | 69101 | Bank loan | X | | | 1,256,483 |
| Laurel Gardens | Florence Senior Living, LLC | Nebraskaland National Bank | Nebraskaland National Bank | 121 N. Dewey | North Platte | NE | 69101 | Bank loan | X | | | 3,579,739 |
| Lexington Gardens | West Columbia Senior Living, LLC | Nebraskaland National Bank | Nebraskaland National Bank | 121 N. Dewey | North Platte | NE | 69101 | Bank loan | X | | | 3,569,129 |
| MapleWood | | United Hospital Center, Inc | United Hospital Center, Inc | 121 N. Dewey | North Platte | NE | 69101 | Bank loan | X | | | 11,936,492 |
| MapleWood | Bridgeport Assisted Living, LLC | Nebraskaland National Bank | Nebraskaland National Bank | PO Box 1680 | Clarksburg | WV | 26302 | Bank loan | X | | | 11,936,492 |
| Remington House | Kingsport Senior Living, LLC | Nebraskaland National Bank | Nebraskaland National Bank | 121 N. Dewey | North Platte | NE | 69101 | Bank loan | X | | | 3,917,129 |
| Eagles Manor | Aspen Foundation III | US Bank | US Bank | 555 SW Oak, Suite 505 | Portland | OR | 97204 | Bank loan | X | | | 879,445 |
| Golden Eagle Plaza | Great Falls Senior Living Operator LLC | US Bank | US Bank | 555 SW Oak, Suite 505 | Portland | OR | 97204 | Bank loan | X | | | 3,070,248 |
| Eldorado Heights | Eldorado Heights Assisted Living Community, LLC | Capmark Finance, Inc. | Capmark Finance, Inc. | 6955 Union Park Center Suite 450 | Midvale | UT | 84047 | Bank loan | X | | | 3,090,767 |
| | | | | | | | | | | Total: | | $1,287,747,952 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Sch D - Secured (Equipment/Vehicles)

| Creditor's Name | Creditor Notice Name | Codebtor | Address 1 | Address 2 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral (all values are approximate) | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AEL Financial, LLC | AEL Financial, LLC | None | 600 North Buffalo Grove Road | | Buffalo Grove | IL | 60089 | Vehicle/Equipment Loan | X | | | 54,869 | 16,194 |
| Alliance Funding Group | Alliance Funding Group | Jon Harder/Darryl Fisher | Lease#100138000 | 3475 W. Chapman Ave 2nd Floor | Orange | CA | 92868 | Vehicle/Equipment Loan | X | | | 160,363 | 76,699 |
| All-Lines Leasing | All-Lines Leasing | Jon Harder | 100 Prairie Center Dr | | Eden Prairie | MN | 55344 | Vehicle/Equipment Loan | X | | | 718 | 718 |
| BancLease Acceptance Corporation | BancLease Acceptance Corporation | Jon Harder/Darryl Fisher | 100 Decker Ct, #225 | | Irving | TX | 75062 | Vehicle/Equipment Loan | X | | | 381,381 | 16,052 |
| Bank of the West | Bank of the West | Jon Harder/Darryl Fisher | 201 N Civic Drive, #360B | | Walnut Creek | CA | 94596 | Vehicle/Equipment Loan | X | | | 160,761 | 150,843 |
| BSB Leasing Inc | BSB Leasing Inc | Darryl Fisher | 6 Inverness Ct East #125 | | Englewood | CO | 80112 | Vehicle/Equipment Loan | X | | | 15,139 | - |
| CIT Technology Finance Service | CIT Technology Finance Service | Jon Harder/Darryl Fisher | 21146 Network Place | | Chicago | IL | 60673-1211 | Vehicle/Equipment Loan | X | | | 121,899 | 78,521 |
| Commercial Equip Lease | Commercial Equip Lease | Jon Harder/Darryl Fisher | Commercial Equip Lease Corp | PO Box 11826 | Eugene | OR | 97440 | Vehicle/Equipment Loan | X | | | 19,038 | 19,038 |
| Commercial Equipment Lease | Commercial Equipment Lease | Jon Harder/J. Wallace Gutzler | 2292 Oakmont Way | | Eugene | OR | 97401 | Vehicle/Equipment Loan | X | | | 38,905 | - |
| Commercial Equipment Lease | Commercial Equipment Lease | Jon Harder | PO Box 11826 | | Eugene | OR | 97440-4026 | Vehicle/Equipment Loan | X | | | 61,121 | 39,508 |
| Commercial Equipment Lease | Commercial Equipment Lease | Jon Harder/Darryl Fisher | PO Box 11826 | | Eugene | OR | 97440-4026 | Vehicle/Equipment Loan | X | | | 119,519 | 3,567 |
| Commercial Equipment Lease | Commercial Equipment Lease | Jon Harder/Darryl Fisher | PO Box 11826 | | Eugene | OR | 97440 | Vehicle/Equipment Loan | X | | | 121,713 | 7,349 |
| Ford Credit | Ford Credit | None | PO Box 542000 | | Omaha | NE | 68154-8000 | Vehicle/Equipment Loan | X | | | 471 | - |
| Ford Credit | Ford Credit | None | PO Box 542000 | | Omaha | NE | 68154-8000 | Vehicle/Equipment Loan | X | | | 13,974 | 6,148 |
| Fort Wayne Financial Corp | Fort Wayne Financial Corp | Darryl Fisher/Jon Harder | 1110 E Dupont Rd #700 | | Fort Wayne | IN | 46825 | Vehicle/Equipment Loan | X | | | 1,397 | 715 |
| Frontier Bank Smokey Point Branch | Frontier Bank Smokey Point Branch | Jon Harder/Darryl Fisher | PO Box 3429 | | Arlington | WA | 98223 | Vehicle/Equipment Loan | X | | | - | - |
| GE Electric Captial Corporation | GE Electric Captial Corporation | Jon Harder | 10 Riverview Drive | | Danbury | CT | 6810 | Vehicle/Equipment Loan | X | | | 89,985 | 89,985 |
| Heritage Pacific Leasing | Heritage Pacific Leasing | None | Acct 2303024 | 3439 West Shaw Ave | Fresno | CA | 93711 | Vehicle/Equipment Loan | X | | | 163,129 | 82,779 |
| Highline Capital | Highline Capital | None | 2930 Center Green Ct South | #200 | Boulder | CO | 80301 | Vehicle/Equipment Loan | X | | | 73,357 | 42,577 |
| HLM, Inc | HLM, Inc | None | 2464 SW Glacier, #110 | | Redmond | OR | 97756 | Vehicle/Equipment Loan | X | | | 214,204 | - |
| Honeywell Global Finance, LLC | Honeywell Global Finance, LLC | Jon Harder/Darryl Fisher | PO Box 957168 | | Saint Louis | MO | 63195 | Vehicle/Equipment Loan | X | | | 110,932 | 34,837 |
| Ikon Financial Services | Ikon Financial Services | None | Account#468934-2167854 | PO Box 9115 | Macon | GA | 31208-9115 | Vehicle/Equipment Loan | X | | | - | - |
| Ikon Financial Services | Ikon Financial Services | None | ACCT #468934-2136099 | PO Box 9115 | Macon | GA | 31208-9115 | Vehicle/Equipment Loan | X | | | - | - |
| Ikon Financial Services | Ikon Financial Services | None | ACCT #468934-2340239 | PO Box 650073 | Dallas | TX | 75265 | Vehicle/Equipment Loan | X | | | 3,687 | 47 |
| Ikon Financial Services | Ikon Financial Services | None | Acct #468934-2352423 | PO Box 650073 | Dallas | TX | 75265 | Vehicle/Equipment Loan | X | | | 4,538 | 605 |
| Ikon Financial Services | Ikon Financial Services | None | ACCT#468934-1990454 | PO Box 9115 | Macon | GA | 31208-9115 | Vehicle/Equipment Loan | X | | | - | - |
| Ikon Financial Services | Ikon Financial Services | None | ACCT#468934-2186013 | PO Box 650073 | Dallas | TX | 75265 | Vehicle/Equipment Loan | X | | | 631 | - |
| Ikon Financial Services | Ikon Financial Services | None | Acct#468934-2188755 | PO Box 650073 | Dallas | TX | 75265-0073 | Vehicle/Equipment Loan | X | | | 646 | - |
| Ikon Financial Services | Ikon Financial Services | None | ACCT#468934-2225058 | PO Box 9115 | Macon | GA | 31208-9115 | Vehicle/Equipment Loan | X | | | 676 | - |
| Ikon Financial Services | Ikon Financial Services | None | ACCT#468934-2257169 | PO Box 650073 | Dallas | TX | 75265-0073 | Vehicle/Equipment Loan | X | | | 2,596 | - |
| Ikon Financial Services | Ikon Financial Services | None | ACCT#468934-2264623 | PO Box 650073 | Dallas | TX | 75265-0073 | Vehicle/Equipment Loan | X | | | 2,596 | - |
| Ikon Financial Services | Ikon Financial Services | None | ACCT#468934-2328607 | PO Box 650073 | Dallas | TX | 75265-0073 | Vehicle/Equipment Loan | X | | | 855 | 34 |
| Ikon Financial Services | Ikon Financial Services | None | ACCT#468934-2331676 | PO Box 9115 | Macon | GA | 31208-9115 | Vehicle/Equipment Loan | X | | | 979 | - |
| Ikon Financial Services | Ikon Financial Services | None | Acct#62887-RFMJCK | PO Box 41564 | Philadelphia | PA | 19101-1564 | Vehicle/Equipment Loan | X | | | 2,613 | - |
| Ikon Financial Services | Ikon Financial Services | None | Acct. 468934-2262570 | PO Box 650073 | Dallas | TX | 75265-0073 | Vehicle/Equipment Loan | X | | | 383 | 13 |
| Ikon Financial Services | Ikon Financial Services | None | PO Box 650073 | | Dallas | TX | 75265 | Vehicle/Equipment Loan | X | | | - | - |
| Ikon Financial Services | Ikon Financial Services | None | PO Box 650073 | | Dallas | TX | 75265 | Vehicle/Equipment Loan | X | | | 297 | 297 |
| Ikon Financial Services | Ikon Financial Services | None | PO Box 650073 | | Dallas | TX | 75266-0073 | Vehicle/Equipment Loan | X | | | 297 | - |
| Ikon Financial Services | Ikon Financial Services | None | PO Box 650073 | | Dallas | TX | 75265 | Vehicle/Equipment Loan | X | | | 1,453 | - |
| Ikon Financial Services | Ikon Financial Services | None | PO Box 650073 | | Dallas | TX | 75265-0073 | Vehicle/Equipment Loan | X | | | 1,920 | - |
| Ikon Financial Services | Ikon Financial Services | None | PO Box 650073 | | Dallas | TX | 75265 | Vehicle/Equipment Loan | X | | | 1,998 | - |
| Ikon Financial Services | Ikon Financial Services | None | PO Box 650073 | | Dallas | TX | 75265 | Vehicle/Equipment Loan | X | | | 2,802 | 2,802 |
| Ikon Financial Services | Ikon Financial Services | None | PO Box 650073 | | Dallas | TX | 75265 | Vehicle/Equipment Loan | X | | | 3,105 | 1,698 |
| Ikon Financial Services | Ikon Financial Services | None | PO Box 650073 | | Dallas | TX | 75265-0073 | Vehicle/Equipment Loan | X | | | 3,253 | 3,253 |
| Ikon Financial Services | Ikon Financial Services | None | PO Box 650073 | | Dallas | TX | 75265 | Vehicle/Equipment Loan | X | | | 4,549 | - |
| Ikon Financial Services | Ikon Financial Services | None | PO Box 650073 | | Dallas | TX | 75265-0073 | Vehicle/Equipment Loan | X | | | 4,890 | 1,305 |
| Ikon Financial Services | Ikon Financial Services | None | PO Box 650073 | | Dallas | TX | 75265-0073 | Vehicle/Equipment Loan | X | | | 5,072 | 1,547 |
| Ikon Financial Services | Ikon Financial Services | None | PO Box 650073 | | Dallas | TX | 75265 | Vehicle/Equipment Loan | X | | | 89,637 | 89,637 |
| Ikon Financial Services | Ikon Financial Services | None | PO Box 650073 | | Dallas | TX | 75265-0073 | Vehicle/Equipment Loan | X | | | 851 | 851 |
| Ikon Financial Services | Ikon Financial Services | None | PO Box 650073 | | Dallas | TX | 75265 | Vehicle/Equipment Loan | X | | | 2,256 | - |
| Ikon Financial Services | Ikon Financial Services | None | PO Box 650073 | | Dallas | TX | 75265-0073 | Vehicle/Equipment Loan | X | | | 2,559 | - |
| Ikon Financial Services | Ikon Financial Services | None | PO Box 650073 | | Dallas | TX | 75265 | Vehicle/Equipment Loan | X | | | - | - |
| Ikon Financial Services | Ikon Financial Services | None | PO Box 650073 | | Dallas | TX | 75265 | Vehicle/Equipment Loan | X | | | 5,810 | 3,383 |
| Ikon Financial Services | Ikon Financial Services | None | PO Box 650073 | | Dallas | TX | 75265 | Vehicle/Equipment Loan | X | | | 7,143 | 7,143 |
| Ikon Financial Services | Ikon Financial Services | None | PO Box 740540 | | Atlanta | CA | 30374 | Vehicle/Equipment Loan | X | | | 923 | - |
| Ikon Financial Services | Ikon Financial Services | None | PO Box 9115 | | Macon | GA | 31208-9115 | Vehicle/Equipment Loan | X | | | - | - |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Sch D - Secured (Equipment/Vehicles)

| Creditor's Name | Creditor Notice Name | Codebtor | Address 1 | Address 2 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral (all values are approximate) | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ikon Financial Services | Ikon Financial Services | None | PO Box 9115 | | Macon | GA | 31208-9115 | Vehicle/Equipment Loan | X | | | 916 | - |
| Ikon Financial Services | Ikon Financial Services | None | PO Box 9115 | | Macon | GA | 31208-9115 | Vehicle/Equipment Loan | X | | | 328 | - |
| Ikon Financials Services | Ikon Financials Services | None | 468934-2425470 | 1738 Bass Road | Macon | GA | 31208 | Vehicle/Equipment Loan | X | | | 3,742 | - |
| Ikon Office Solutions Customer #4261388 | Ikon Office Solutions Customer #4261388 | None | 1516 W 17th St | | Tempe | AZ | 85281 | Vehicle/Equipment Loan | X | | | 847 | 306 |
| John Deere Credit | John Deere Credit | None | PO Box 4450 | | Carol Stream | IL | 60197-4450 | Vehicle/Equipment Loan | X | | | 4,721 | - |
| Key Equipment Finance | Key Equipment Finance | Jon Harder/Darryl Fisher | #CBM0400288 | 11030 Circle Point Rd | Broomfield | CO | 80020 | Vehicle/Equipment Loan | X | | | 28,273 | - |
| Key Equipment Finance | Key Equipment Finance | Jon Harder/Darryl Fisher | 11030 Circle Point Rd | | Westminster | CO | 80020 | Vehicle/Equipment Loan | X | | | 28,273 | 11,744 |
| Key Equipment Finance | Key Equipment Finance | Jon Harder | 11030 CIRCLE POINT RD | | Westminster | CO | 80020 | Vehicle/Equipment Loan | X | | | 31,404 | - |
| Key Equipment Finance | Key Equipment Finance | Jon Harder | 11030 Circle Point Rd 2nd Floor | | Westminster | CO | 80020 | Vehicle/Equipment Loan | X | | | 43,062 | 13,944 |
| Key Equipment Finance | Key Equipment Finance | Jon Harder | ACCT #5911822622 | PO Box 74713 | Cleveland | OH | 44194-0796 | Vehicle/Equipment Loan | X | | | 32,363 | 4,888 |
| Key Equipment Finance | Key Equipment Finance | None | Acct#5905475271 | PO Box 203901 | Houston | TX | 77216-3901 | Vehicle/Equipment Loan | X | | | 2,907 | - |
| Key Equipment Finance | Key Equipment Finance | None | Acct#5911478986 2 | PO Box 74713 | Cleveland | OH | 44194-0796 | Vehicle/Equipment Loan | X | | | 21,483 | - |
| Key Equipment Finance | Key Equipment Finance | Jon Harder/Darryl Fisher | PO Box 74713 | | Cleveland | OH | 44194-0796 | Vehicle/Equipment Loan | X | | | 29,873 | 1,000 |
| key Equipment Finance | key Equipment Finance | Jon M Harder | PO Box 74713 | | Cleveland | OH | 44194-0796 | Vehicle/Equipment Loan | X | | | 33,263 | 6,400 |
| Marlin Leasing | Marlin Leasing | None | Acct#001-0182283-001 | PO Box 13604 | Philadelphia | PA | 19101-3604 | Vehicle/Equipment Loan | X | | | 2,210 | 2,210 |
| NBR International Leasing | NBR International Leasing | Jon M Harder | PO Box 14111 | | Salem | OR | 97309-5026 | Vehicle/Equipment Loan | X | | | 21,361 | 12,703 |
| NEC Financial Services | NEC Financial Services | None | PO Box 100558 | | Pasadena | CA | 91189-0558 | Vehicle/Equipment Loan | X | | | 25,896 | 4,501 |
| PFF Bank & Trust | PFF Bank & Trust | Jon Harder/Darryl Fisher | PO Box 3676 | | Seattle | WA | 98124 | Vehicle/Equipment Loan | X | | | 153,641 | 113,106 |
| Pro Clean | Pro Clean | None | ACT#01-0005025 | PO Box 18250 | Phoenix | AZ | 85005-8250 | Vehicle/Equipment Loan | X | | | 1,656 | - |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#454718 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | - | - |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#454718 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 16,999 | 6,570 |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#454718 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 14,226 | 7,715 |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | - | - |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 2,188 | - |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 7,721 | 3,425 |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 13,385 | 4,270 |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon  Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 14,263 | 5,511 |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 14,264 | - |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 14,411 | 10,182 |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 14,626 | 4,639 |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 16,368 | 6,351 |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 16,573 | 5,805 |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 16,711 | 5,985 |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 17,451 | 7,460 |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 17,483 | 6,956 |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 18,267 | 8,277 |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 19,529 | 9,539 |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 20,834 | 7,871 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Sch D - Secured (Equipment/Vehicles)

| Creditor's Name | Creditor Notice Name | Codebtor | Address 1 | Address 2 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral (all values are approximate) | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 21,698 | 10,361 |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 22,921 | 153 |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 23,083 | 10,889 |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 23,277 | - |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 36,627 | 11,441 |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 38,113 | - |
| St Helen's Community Credit Union | St Helen's Community Credit Union | Jon Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 39,333 | 14,333 |
| St. Helens Community Credit Union | St. Helens Community Credit Union | Jon Harder | Credit Union Mem#478279 | PO Box 537 | Saint Helens | OR | 97051 | Vehicle/Equipment Loan | X | | | 41,155 | 27,920 |
| Toshiba America Business Solutions | Toshiba America Business Solutions | Jon Harder | Acct #90133683701 | PO Box 802585 | Chicago | IL | 60680-2585 | Vehicle/Equipment Loan | X | | | 10,765 | - |
| Wells Fargo Equip Finance, Inc | Wells Fargo Equip Finance, Inc | Jon Harder/Darryl Fisher | 11030 Circle Point Rd | | Westminster | CO | 80020 | Vehicle/Equipment Loan | X | | | 27,605 | 10,990 |
| Wells Fargo Equip Finance, Inc | Wells Fargo Equip Finance, Inc | None | NW-8178 PO Box 1450 | | Minneapolis | MN | 55485 | Vehicle/Equipment Loan | X | | | 132,463 | 8,360 |
| Wells Fargo Equipment Finance | Wells Fargo Equipment Finance | Jon Harder/Darryl Fisher | 231-0138341-421 | 733 Marquette Ave #700 | Minneapolis | MN | 55402 | Vehicle/Equipment Loan | X | | | 28,278 | 729 |
| Wells Fargo Equipment Finance | Wells Fargo Equipment Finance | Darryl Fisher/Jon Harder | 733 Marquette Ave, #700 | | Minneapolis | MN | 55402 | Vehicle/Equipment Loan | X | | | 24,654 | - |
| Wells Fargo Equipment Finance | Wells Fargo Equipment Finance | Darryl Fisher/Jon Harder | 733 Marquette Ave, #700 | | Minneapolis | MN | 55402 | Vehicle/Equipment Loan | X | | | 36,093 | 17,519 |
| Wells Fargo Equipment Finance | Wells Fargo Equipment Finance | Darryl Fisher/Jon Harder | 733 Marquette Ave, #700 | | Minneapolis | MN | 55402 | Vehicle/Equipment Loan | X | | | 124,166 | - |
| Wells Fargo Equipment Finance | Wells Fargo Equipment Finance | Darryl Fisher/Jon Harder | 733 Marquette Ave, #700 | | Minneapolis | MN | 55402 | Vehicle/Equipment Loan | X | | | 170,464 | - |
| Wells Fargo Equipment Finance | Wells Fargo Equipment Finance | Darryl Fisher/Jon Harder | Acct 138341 | 733 Marquette Ave #700 | Minneapolis | MN | 55402 | Vehicle/Equipment Loan | X | | | 187,969 | - |
| Wells Fargo Equipment Finance Lease | Wells Fargo Equipment Finance Lease | Jon Harder/Darryl Fisher | Acct 2310138341 | 733 Marquette Ave #700 | Minneapolis | MN | 55402 | Vehicle/Equipment Loan | X | | | 30,664 | 14,134 |
| Wells Fargo Equipment Finance, Inc. | Wells Fargo Equipment Finance, Inc. | Darryl Fisher/Jon Harder | 733 Marquette Ave #700 | | Minnapolis | MN | 55402 | Vehicle/Equipment Loan | X | | | 260,929 | 260,929 |
| Wells Fargo Equipment Finance, Inc. | Wells Fargo Equipment Finance, Inc. | Darryl Fisher/Jon Harder | 733 Marquette Ave #700 | | Minnapolis | MN | 55402 | Vehicle/Equipment Loan | X | | | 260,933 | 260,933 |
| Wells Fargo Equipment Finance, Inc. | Wells Fargo Equipment Finance, Inc. | Darryl Fisher/Jon Harder | 733 Marquette Ave, #700 | MAC N9306-070 | Minneapolis | MN | 55402 | Vehicle/Equipment Loan | X | | | 8,326 | 2,559 |
| Wells Fargo Equipment Finance, Inc. | Wells Fargo Equipment Finance, Inc. | Darryl Fisher/Jon Harder | 733 Marquette Ave, #700 | MAC N9306-070 | Minneapolis | MN | 55402 | Vehicle/Equipment Loan | X | | | 29,076 | 12,549 |
| Wells Fargo Equipment Finance, Inc. | Wells Fargo Equipment Finance, Inc. | Darryl Fisher/Jon Harder | 733 Marquette Ave, #700 | ACCT#0138341-410 | Minneapolis | MN | 55402 | Vehicle/Equipment Loan | X | | | 36,333 | 36,333 |
| Wells Fargo Equipt Finance | Wells Fargo Equipt Finance | Darryl Fisher/Jon Harder | 733 Marquette Ave, #700 | | Minneapolis | MN | 55402 | Vehicle/Equipment Loan | X | | | 25,265 | 13,189 |
| Wells Fargo Equipt Finance | Wells Fargo Equipt Finance | Darryl Fisher/Jon Harder | 733 Marquette Ave, #700 | | Minneapolis | MN | 55402 | Vehicle/Equipment Loan | X | | | 28,329 | - |
| Wells Fargo Equipt Finance | Wells Fargo Equipt Finance | Jon Harder/Darryl Fisher | 733 Marquette Ave, #700 | | Minneapolis | MN | 55402 | Vehicle/Equipment Loan | X | | | 30,663 | 12,796 |
| WF Equipment Finance, Inc | WF Equipment Finance, Inc | Jon Harder/Darryl Fisher | 733 Marquette Ave, #700 | | Minneapolis | MN | 55402 | Vehicle/Equipment Loan | X | | | 84,380 | 48,480 |

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Sch D - Construction Liens (Sr)

| Creditor's Name | Creditor Notice Name | Codebtor | Address 1 | Address 2 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral (all values are approximate) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4M Trenching | James Stout | | P.O. Box 851011 | | Yukon | OK | 73085 | 11/2008 - Construction Lien on Emerald Square 701 N. Council Rd., Oklahoma, City, OK 73127 | x | | x | Unknown |
| Acme Brick Co. | | | 2301 Ave. A | | Lubbock | TX | 79404 | 10/2007 - Construction Lien on Wheatfields 4701 Prince Ave., Clovis, NM 88101 | x | | x | Unknown |
| Adams Rib, LLC | Lawrence D. Hanna, PA | | P.O. Box 2733 | | Hobbs | NM | 88241 | 4/2008 - Construction Lien on Copper Springs, Hobbs, NM | x | | x | Unknown |
| Air Cool | Martin Hokanson | | 5200 Mitchelldale, Suite F-24 | | Houston | TX | 77062 | 2/2008 - Construction Lien on Rosemont at Clearlake 14101 Bay Pointe Ct., Houston, TX 77062 | x | | x | Unknown |
| All American Garage Door | | | PO Box 992 | | Mustang | OK | 73064 | 1/2008 - Construction Lien on Emerald Square 701 N. Council Rd., Oklahoma, City, OK 73127 | x | | x | Unknown |
| All Lighting, Inc. | | | 11015 W. Layton Ave. | | Greenfield | WI | 53228 | 4/2007 - Construction Lien on West Park Place 7400 W. Greenfield Ave., West Allis, WI 53214 | x | | x | Unknown |
| Artisan Plumbing | Lowenberg Lopez & Hansen | | 950 Pacific Ave. | Suite 450 | Tacoma | WA | 98402 | 10/2008 - Construction Lien on Kings Manor 8609 Portland Ave., Tacoma, WA 98445 | x | | x | 3,650.00 |
| Auto-Rain Sprinklers | Campbell Bissel & Kirby | | 7 S. Howard St. | | Spokane | WA | 99201 | Construction Lien on Parkway Village 3708 E. 57th Ave., Spokane, WA 99223 | x | | x | 15,000.00 |
| Bermea Construction | Pool Law Firm | | 400 Pile St. | Suite 100 | Clovis | NM | 88102 | 2/2008 - Construction Lien on Wheatfields, 4701 N. Prince St., Clovis, NM 88101 | x | | x | 170,000.00 |
| Bermea Construction | Sullivan & Terranova | | 3526 SW Corbett Ave. | | Portland | OR | 97239 | 8/2007 - Construction Lien on Spring Meadow 1357 Redwood Circle, Grants Pass, OR 97527 | x | | x | Unknown |
| Blenker Building Supply | | | P.O. Box 40 | | Amherst | WI | 54406 | 7/2007 - Construction Lien on Oakridge 562 Sandpiper Dr., Stevens Point, WI 54481 | x | | x | Unknown |
| Contract Interiors, LLC | Fetherston Edmonds | | P.O. Box 2206 | | Salem | OR | 97308 | 10/2008 - Construction Lien on Yakima Medical School, Yakima, WA | x | | x | Unknown |
| Contractors Choice Supply | | | 301 50th St. | | Lubbock | TX | 79404 | 5/2007 - Construction Lien on Wheatfields 4701 Prince Ave., Clovis, NM 88101 | x | | x | Unknown |
| Dakota Electric | | | 10838 Hwy 13 S. | | Marshfield | WI | 54409 | 10/2007 - Construction Lien on Oakridge 562 Sandpiper Dr., Stevens Point, WI 54481 | x | | x | Unknown |
| Dale Thomas HVAC | The Cicotte Law Firm, LLC | | 4310 W. 24th Ave. | Suite 240 | Kennewick | WA | 99338 | 10/2008 - Construction Lien on Parkview 7902 W. 6th Ave., Kennewick, WA | x | | x | 51,498.50 |
| Diamond K Construction | | | 4301 Lindsay | | OKC | OK | 73129 | 1/2008 - Construction Lien on Emerald Square 701 N. Council Rd., Oklahoma, City, OK 73127 | x | | x | Unknown |
| Dusty Nursery | | | 116 E. Mountain View Ave. | | Ellensburg | WA | 98926 | 3/2009 - Construction Lien on Dry Creek, 818 E. Mountain View, Ellensburg, WA 98926 | x | | x | Unknown |
| Express Companies | Donald Slayton | | 142 W. 8th Ave. | | Eugene | OR | 97401 | 1/2009 - Construction Lien on Garden Way, Eugene, OR | x | | x | Unknown |
| Faith Mechanical | Lamm & Smith | | 1415 Louisiana, Suite 1415 | | Houston | TX | 77002 | 3/2008 - Construction Lien on Rosemont at Clearlake 14101 Bay Pointe Ct., Houston, TX 77062 | x | | x | Unknown |
| Ferguson Enterprises, Inc. | Queener Law Firm | | 1304 Pile St. | | Clovis | NM | 88101 | 3/2008 - Construction Lien on Wheatfields 4701 Prince Ave., Clovis, NM 88101 | x | | x | Unknown |
| Ferguson Enterprises, Inc. | Sussman & Shank | | 1000 SW Broadway | No. 1400 | Portland | OR | 97205 | 6/2007 - Construction Lien on Chehalem Springs 3802 Hayes St., Newberg, OR 97132 | x | | x | 19,317.19 |
| Ferguson Enterprises, Inc. | Spann Hyer | | 1304 Central Av. SW | | Albuquerque | NM | 87103 | 5/2008 - Construction Lien on Copper Springs, Hobbs, NM | x | | x | Unknown |
| Gale Contractors | | | 4564 Ridge Dr. | | Salem | WA | 97301 | Construction Lien on Parkway Village 3708 E. 57th Ave., Spokane, WA 99225 | x | | x | Unknown |
| Generations Concrete | | | 3021 Patton Dr. | | Plover | WI | 54467 | 9/2007 - Construction Lien on Oakridge 562 Sandpiper Dr., Stevens Point, WI 54481 | x | | x | Unknown |

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Sch D - Construction Liens (Sr)

| Creditor's Name | Creditor Notice Name | Codebtor | Address 1 | Address 2 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral (all values are approximate) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTS Interior Supply | c/o Liendata USA | | PO Box 1643 | | Woodinville | WA | 98072 | 12/2007 - Construction Lien on Cascadia Canyon - SUMCO Building | x | | x | Unknown |
| Gulf Coast Painting | McCullough & McCullough | | P.O. Box 2244 | | Harlingen | TX | 78551 | 12/2009 - Construction Lien on Canterbury Court - 900 Camelot Dr., Harlingen, TX 78550 | x | | x | Unknown |
| Hill and Company | | | 600 N. Ann Arbor | | OKC | OK | 73127 | 1/2008 - Construction Lien on Emerald Square 701 N. Council Rd., Oklahoma, City, OK 73127 | x | | x | Unknown |
| Hudson Mechanical | Gaughan Stone & Thiagarajan | | 2500 Tanglewilde, Suite 222 | | Houston | TX | 77063 | 11/2007 - Construction Lien on Rosemont at Clearlake 14101 Bay Pointe Ct., Houston, TX 77062 | x | | x | Unknown |
| ICI Paints | DeHaan & Back | | P.O. Box 429321 | | Cincinatti | OH | 45242 | 7/2007 - Construction Lien on Spring Meadow Retirement, 1357 Redwood Circle, Grants Pass, OR 97527 | x | | x | Unknown |
| Intermountain West Insulation | | | 9304 W. Clearwater Dr. | Suite A | Kennewick | WA | 99336 | 01/2009 - Construction Lien on Parkway Village 3708 E. 57th. Ave., Spokane, WA 99223 | x | | x | Unknown |
| James R. Stout | | | 1221 S. Holly Ave. | | Yukon | OK | 73099 | Construction Lien on Emerald Square 701 N. Council Rd., Oklahoma City, OK 73127 | x | | x | Unknown |
| Keller Supply | | | 3209 17th Ave. W | | Seattle | WA | 98119 | Construction Lien on Parkway Village 3708 E. 57th Ave., Spokane, WA 99224 | x | | x | Unknown |
| Landkrafters Landscaping | | | 2870 Cimarron St. | | Montrose | CO | 81401 | 9/2008 - Construction Lien on Sunrise Creek 1968 Sunrise Dr., Montrose, CO 81401 | x | | x | Unknown |
| LCG Pence | Fetherston Edmonds | | P.O. Box 2206 | | Salem | OR | 97308 | 1/2009 - Construction Lien on Cascadia Canyon 3950 Fairview Industrial Dr. SE, Salem, OR 97302 | x | | x | Unknown |
| LCI, Inc. | | | P.O. Box 1704 | | Clovis | NM | 88101 | 11/2008 - Construction Lien on Wheatfields, Clovis, NM | x | | x | Unknown |
| LL Lindberg | | | 9210 NE 62 Ave. | | Vancouver | WA | 98665 | 6/2009 - Construction Lien on Garden Way 175 S Garden Way, Eugene, OR | x | | x | Unknown |
| Lloyd Enterprises | Richard Skalbania | | 701 5th St., No. 4400 | | Seattle | WA | 98104 | 5/2009 - Construction Lien on Stone Ridge, Milton, WA | x | | x | Unknown |
| Lloyd Enterprises | | | P.O. Box 3889 | | Federal Way | WA | 98063 | 12/2008 - Construction Lien on Stone Ridge, Milton, WA | x | | x | Unknown |
| Lovato and Sons | | | 1857 Sneffles St. | | Montrose | CO | 81401 | 9/2008 - Construction Lien on Sunrise Creek 1968 Sunrise Dr., Montrose, CO 81401 | x | | x | Unknown |
| LRS Architects | Marvin Chorzempa & Larson | | 380 SE Spokane St. | Suite 300 | Portland | OR | 97202 | 12/2008 - Construction Lien on Cascadia Canyon 3950 Fairview Industrial Dr. SE, Salem, OR 97302 | x | | x | Unknown |
| Lumbermen's, Inc. | Alan J. Wertjes | | 1800 Cooper Pt Rd SW | No. 3 | Olympia | WA | 98502 | 8/2008 - Construction Lien on Garden Way, Eugene, OR | x | | x | Unknown |
| Milwaukie Lumber Co. | | | 13113 NE Fourth Plain BV | | Vancouver | WA | 96862 | 7/2007 - Construction Lien on 1441 Shady Lane, Grants Pass, OR 97527 | x | | x | Unknown |
| North Texas Truss | Garrett Law Firm | | 920 N. Main St. | | Clovis | NM | 88101 | 1/2008 - Construction Lien on Copper Springs, Hobbs, NM | x | | x | Unknown |
| Otis Elevator | | | One Farm Springs Rd. | | Farmington | CT | 6032 | Construction Lien on Victorian Manor 427 E. Main St. 14020 | x | | x | Unknown |
| Pederson Electric, Inc. | | | 390 S. Electric, Inc. | | Montrose | CO | 81401 | 3/2007 - Construction Lien on Sunrise Creek 1968 Sunrise Dr., Montrose, CO 81401 | x | | x | Unknown |
| Picatti Bros | Russell J. Mazozola | | 314 N. 2nd St. | | Yakima | WA | 98901 | Construction Lien on Yakima Medical School, Yakima, WA | x | | x | Unknown |
| Platinum Plumbing | | | 9711 N. Cedar Rd. | | Spokane | WA | 99208 | Construction Lien on Parkway Village 3708 E. 57th Ave., Spokane, WA 99223 | x | | x | Unknown |
| Power City Electric | Witherspoon, Kelley, et al. | | 422 West Riverside Ave. | | Spokane | WA | 99201 | 11/2008 - Construction Lien on Parkway Village, 3708 E. 57th Ave., Spokane, WA 99223 | x | | x | 138,459.82 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Sch D - Construction Liens (Sr)

| Creditor's Name | Creditor Notice Name | Codebtor | Address 1 | Address 2 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral (all values are approximate) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Primo Construction | Oles Morrison, et al. | | 701 Pike St. | Suite 1700 | Seattle | WA | 98101 | 6/2008 - Construction Lien on Lavender Fields in Sequim, Washington | x | | x | Unknown |
| Pumilite Building Products, Inc. | | | P.O. Box 5348 | | Salem | OR | 97304 | 1/2006 - Construction Lien on Oswego Springs 11552 Lesser Rd., Portland, OR 97219 | x | | x | Unknown |
| RCS | | | P.O. Box 33633 | | Phoenix | AZ | 85067 | 12/2007 - Construction Lien on Desert Springs 350 E. Eva St., Phoenix, AZ 85020 | x | | x | Unknown |
| RDS Electric | Hunsaker & Palecek | | 3033 N. 44th St., Suite 269 | | Phoenix | AZ | 85018 | 6/2008 - Construction Lien on Desert Springs 350 E. Eva St., Phoenix, AZ 85020 | x | | x | Unknown |
| RDS Electric | Hunsaker & Palecek | | 3033 N. 44th St., Suite 269 | | Phoenix | AZ | 85018 | 7/2008 - Construction Lien on Desert Springs 350 E. Eva St., Phoenix, AZ 85020 | x | | x | Unknown |
| RDS Electric | Hunsaker & Palecek | | 3033 N. 44th St., Suite 269 | | Phoenix | AZ | 85018 | 9/2008 - Construction Lien on Desert Springs 350 E. Eva St., Phoenix, AZ 85020 | x | | x | Unknown |
| RDS Electric | Hunsaker & Palecek | | 3033 N. 44th St., Suite 269 | | Phoenix | AZ | 85018 | Lis Pendens 10/17/08 on Desert Springs 350 E. Eva St., Phoenix, AZ 85020 | x | | x | Unknown |
| Richard Bagby | National Countertops | | 1202 W. Watkins St. | | Phoenix | AZ | 85007 | Lis Pendens 6/13/08 on Desert Springs 350 E. Eva St., Phoenix, AZ 85020 | x | | x | Unknown |
| RI-PAM | | | P.O. Box 5581 | | Central Point | OR | 97502 | 2/2007 - Construction Lien on Spring Village 1420 Redwood Circle, Grants Pass, OR 97527 | x | | x | Unknown |
| Sherwin Williams | Edward Lee | | 1300 E. 9th St., Suite 6 | | Edmond | OK | 73034 | 10/2008 - Construction Lien on Cedar Ridge 10107 S. Garnett Rd., Broken Arrow, OK 74011 | x | | x | Unknown |
| Sitelec, Inc. | | | 6132 Brookshire Blvd, Suite C. | | Charlotte | NC | 28216 | 6/2007 - Construction Lien on Charlotte Overlook Apartments | x | | x | Unknown |
| Southwest Acoustics | | | 2231 E. Rose Garden Loop, Suite 1 | | Phoenix | AZ | 37302 | 2/2008 - Construction Lien on Desert Springs 350 E. Eva St., Phoenix, AZ 85020 | x | | x | Unknown |
| SPL Integrated Solutions | Stoel Rives | | 900 SW 5th St. | Suite 2600 | Portland | OR | 97204 | 11/2008 - Construction Lien on Yakima Medical School, Yakima, WA | x | | x | Unknown |
| Stock Building Supply | Lastrapes, Spangler & Pacheco | | P.O. Box 15698 | | Rio Rancho | NM | 87124 | 3/2009 - Construction Lien on Wheatfields, 4701 N. Prince St., Clovis, NM 88101 | x | | x | Unknown |
| Sutton Dirt | | | P.O. Box 1199 | | Hobbs | NM | 88240 | 12/2007 - Construction Lien on Copper Springs, Hobbs, NM | x | | x | Unknown |
| Tacoma Fixture Co. | Construction Credit Corp. | | 100 S. King St., Suite 310 | | Seattle | WA | 98104 | 11/2008 - Construction Lien on Cascadia Canyon 3950 Fairview Industrial Dr. SE, Salem, OR 97302 | x | | x | Unknown |
| The Wood Protectors | | | 301 S. McDowell St., Suite 1210 | | Charlotte | NC | 28204 | 6/2007 - Construction Lien on Churchill 140 Carriage Club Dr., Mooresville, NC 28117 | x | | x | Unknown |
| TPPNPF | Jeffrey Trautman | | P.O. Box 2206 | | Salem | OR | 97308 | 6/2007 - Construction Lien on Spring Meadow 1357 Redwood Circle, Grants Pass, OR 97527 | x | | x | Unknown |
| TriTek Fire & Security, LLC | Montgomery Willard, LLC | | 1002 Calhoun St. | P.O. Box 11886 | Columbia | SC | 29211 | 7/2008 - Construction Lien on Richland Pines, 651 Polo Rd., Columbia, SC 29223 | x | | x | 54,453.53 |
| TSA Architects | Hedeen & Caditz | | 425 Pike St. | Suite 600 | Seattle | WA | 98101 | 10/2008 Construction Lien on Puyallup Senior Living, LLC Seattle, WA | x | | x | 23,223.06 |
| US Door and Hardware | | | PO Box 231123 | | Portland | OR | 97223 | 3/2008 - Construction Lien on Wheatfields, Clovis, NM | x | | x | Unknown |
| VIF Drywall | Pool Law Firm | | P.O. Box 410 | | Clovis | NM | 88102 | 2/2008 - Construction Lien on Wheatfields, Clovis, NM | x | | x | Unknown |
| Walker White, Inc. | Robinson McFadden & Moore, PC | | 1901 Main St. | Suite 1200 | Columbia | SC | 29202 | 10/2008 - Construction Lien on Richland Pines, 651 Polo Rd., Columbia, SC 29223 | x | | x | Unknown |
| Wattenburger Architects PLLC | | | 2775-118th Ave. SE | Suite 208 | Bellevue | WA | 98005 | 1/2009 - Construction Lien on Stonebridge 7900 NE Vancouver Mall Dr., Vancouver, WA 98662 | x | | x | Unknown |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Sch D - Construction Liens (Sr)

| Creditor's Name | Creditor Notice Name | Codebtor | Address 1 | Address 2 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral (all values are approximate) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wellbuilt Construction | | | 1453 CS 2980 | | Blanchard | OK | 73010 | 1/2009 - Construction Lien on Emerald Square 701 N. Council Rd., Oklahoma, City, OK 73127 | x | | x | Unknown |
| Western Gravel | The Masters Law Firm | | 152 Colorado Ave. | | Montrose | CO | 81401 | 10/2006 - Construction Lien On Sunrise Creek 1968 Sunrise Dr., Montrose, CO 81401 | x | | x | Unknown |
| Wild Greens Grass Sod Farm | | | 603 S. Radio | | El Reno | OK | 73036 | 7/2008 - Construction Lien on Emerald Square 701 N. Council Rd., Oklahoma, City, OK 73127 | x | | x | Unknown |
| Willamette Wallboard | Sullivan & Terranova | | 3526 SW Corbett Ave. | | Portland | OR | 97239 | 1/2007 - Construction Lien on Cougar Springs 1942 SW Canyon Dr., Redmond, OR 97756 | x | | x | Unknown |
| Williams Plumbing | | | 10321 E. 47th Pl. | | Tulsa | OK | 74146 | 11/2006 - Construction Lien on Cedar Ridge 10107 S. Garnett Rd., Broken Arrow, OK 74011 | x | | x | Unknown |
| Charles Bryant | James P. Grissom | | 3507 Alberta Rd. | | Edinburg | TX | 78539 | 8/2007 - Construction Lien on Canterbury Gardens 1002 King Arthur Court, Harlingen, TX 78550 | x | | x | Unknown |
| Morrell Masonry Supply | | | 13423 Beech Gate Lane | | Houston | TX | 77083 | 11/2008 - Construction Lien on Rosemont at Clearlake 14101 Bay Pointe Ct., Houston, TX 77062 | x | | x | Unknown |
| South Tex Roc | | | 13423 Beech Gate Lane | | Houston | TX | 77083 | 11/2008 - Construction Lien on Rosemont at Clearlake 14101 Bay Pointe Ct., Houston, TX 77062 | x | | x | Unknown |
| MWM Architects | McNeely Law Firm | | 8008 Slide Road, Suite 9 | | Lubbock | TX | 79424 | 3/2009 - Construction Lien on Cottage Village 110 Frankford Ave., Lubbock, TX 79416 | x | | x | Unknown |
| Classic Painting | | | P.O. Box 3199 | | Federal Way | WA | 98003 | 6/2009 - Construction Lien on Stone Ridge, Milton, WA | x | | x | Unknown |
| | | | | | | | | **Subtotal:** | | | | **$475,602.10** |

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule D (Non-Sr Housing)

| Project | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral (all values are approximate) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **BANK LOANS - Non Sr Housing** | | | | | | | | | | | |
| Albany Senior Living | First Federal Savings of McMinnville | PO Box 239 | | McMinnville | OR | 97128 | Bank loan | X | | | 3,560,780 |
| Blue Mountain Assoc (9th & Rose) | Bank of Whitman | Walla Walla Branch | 500 W Main PO Box 908 | Walla Walla | WA | 99362 | Bank loan | X | | | B Price |
| Bluffs at Northwood Apartments (Loan#991078243) | LaSalle Bank Nat Assoc | Attn: Real Estate Capital Markets/Nathan H Stearns | 135 South LaSalle St #3410 | Chicago | IL | 60603 | Bank loan | X | | | 5,575,000 |
| Cascadia Canyon I | Vestin Mortgage | 8379 W Sunset Road | | Las Vegas | NV | 89113 | Bank loan | X | | | 19,455,143 |
| Cascadia Canyon II | Symetra Financial | Mortgage Loan Dept., SC-15 | PO Box 84066 | Seattle | WA | 98124-8466 | Bank loan | X | | | 6,658,586 |
| Cedar Ridge | Canadian West Bank | #101, 6475 Metral Dr | | Nanaimo | BC | V9T 2L9 | Bank loan | X | | | 1,782,626 |
| Cold Spring I (Tumulum Property) | Bank of Whitman | Walla Walla Branch | 500 W Main PO Box 908 | Walla Walla | WA | 99362 | Bank loan | X | | | B Price |
| Cold Spring II (Stewart Property) | Bank of Whitman | Walla Walla Branch | 500 W Main PO Box 908 | Walla Walla | WA | 99362 | Bank loan | X | | | B Price |
| College Park Associates I | Bank of Whitman | Walla Walla Branch | 500 W Main PO Box 908 | Walla Walla | WA | 99362 | Bank loan | X | | | B Price |
| Copper Springs | Plains Capital Bank | 5010 University Avenue | | Lubbock | TX | 79413 | Bank loan | X | | | 2,469,035 |
| Cordova Estates Cottages | Cordova Land Investors | | | | | | Bank loan | X | | | 77,181 |
| Cordova Estates Cottages | Sherman, Sherman, Johnnie & Hoyt, LLP | Attn: Gina Johnnie | PO Box 2247 | Salem | OR | 97308 | Bank loan | X | | | - |
| Crescent Beach | Savings Bank of Maine | PO Box 190 | | Gardiner | ME | 04345 | Bank loan | X | | | 950,000 |
| Fairview Business Flex Park, LLC | FAF Advisors | Attn: David Yale | 800 Nicollet Mall, 5th Fl, BC-MN-HO5W | Minneapolis | MN | 55402 | Bank loan | X | | | 7,600,000 |
| Fairview Business Flex Park, LLC | Holliday Fenoglio Fowler, L.P. | One Post Oak Central 2000 | Post Oak Blvd, #2000 | Houston | TX | 77056 | Bank loan | X | | | - |
| Fairview Services, LLC | Sterling Savings Bank | Portland Private Banking | 9755 SW Barnes Rd #480 | Portland | OR | 97225-6677 | Bank loan | X | | | 5,000,000 |
| Fairway Group I, LLC - Bechtel Warehouse | Bank of Whitman | Walla Walla Branch | 500 W Main PO Box 908 | Walla Walla | WA | 99362 | Bank loan | X | | | 31,561,964 |
| French Quarter Apartments | NewStar Financial | 500 Boylston St | #1600 | Boston | MA | 02116 | Bank loan | X | | | 11,868,436 |
| French Quarter Apartments | NewStar Financial | 9 Old Kings Highway South, 4th Fl | | Darien | CT | 06820 | Bank loan | X | | | - |
| Garden Way | Intervest Mortgage Investment Company | 5005 SW Meadows Road, #400 | | Lake Oswego | OR | 97035 | Bank loan | X | | | 13,576,895 |
| Grahams Ferry (The Grove) | Washington Trust Bank | Special Asets Group | PO Box 2127 | Spokane | WA | 99210-2127 | Bank loan | X | | | 2,099,000 |
| HD 5, LLC - (1980 Wallace Rd House) | Bank of the Cascades | Salem Branch Capitol Center | 388 State St., #100 | Salem | OR | 97301 | Bank loan | X | | | 125,000 |
| HR Industrial Properties (Fiber Fab) | (1) JP Morgan Chase Bank, N.A. | Attention Loan Servicing | 270 Park Avenue | New York | NY | 10017 | Bank loan | X | | | 1,243,164 |
| HR Industrial Properties (Fiber Fab) | (1) JP Morgan Chase Bank, N.A. | c/o ARCap Servicing, Inc. | 5221 North O'Connor Blvd, #600 | Irving | TX | 75039 | Bank loan | X | | | - |
| HR Industrial Properties (Fiber Fab) | (1) Stites & Harbison, PLLC | 400 West Market St, #1800 | | Louisville | KY | 40202 | Bank loan | X | | | - |
| HR Industrial Properties (Fiber Fab) | (2) Richard Beck | 4485 River Road S | | Salem | OR | 97302 | Bank loan | X | | | 700,000 |
| HR Retail Properties (Albertson's) | Premier West Bank | Kane St Branch | 555 SE Kane St PO Box 1007 | Roseburg | OR | 97470 | Bank loan | X | | | 2,770,375 |
| HR Salem Associates (Neilson Building) | Neilsen Manufacturing Incorporated | 3501 Portland Road NE | | Salem | OR | 97303 | Bank loan | X | | | 5,380,584 |
| HR Stayton Retail | Stayton Business Center, LLC | 6744 Harvest Dr NE | | Keizer | OR | 97303 | Bank loan | X | | | 965,000 |
| Kingman Senior Living Property II, LLC | Peterson Rancho Norge Quarenta, LLC | The Lingenfelter Center | 1099 Sunrise Ave | Kingman | AZ | 86401 | Bank loan | X | | | 1,899,400 |
| Milton Senior Care | Intervest Mortgage Investment Company | 5005 SW Meadows Road, #400 | | Lake Oswego | OR | 97035 | Bank loan | X | | | 22,959,999 |
| Orchard Heights | JA & CB Lindbeck Family Limited Partnership | 1417 Orchard Heights Road NW | | Salem | OR | 97304 | Bank loan | X | | | 4,000,000 |
| Overlook Apartments | NRF Capital | 433 East Las Colinas Blvd | #100 | Irving | TX | 75039 | Bank loan | X | | | Receiver will not provide |
| Plum Ridge Care Community, LLC | LaSalle Bank National Association | 181 W Madison St | 31st Fl | Chicago | IL | 60602 | Bank loan | X | | | 4,401,169 |
| Plum Ridge Care Community, LLC | Wachovia Bank, National Association | NC 1075 | 8739 Research Dr URP4 | Charlotte | NC | 28262 | Bank loan | X | | | - |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule D (Non-Sr Housing)

| Project | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral (all values are approximate) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Post Pointe Apartments | IXIS Real Estate Capital Inc. | Attn: Real Estate Administration (Gary DiGiuseppe) | 9 West 57th St, 36th Fl | New York | NY | 10019 | Bank loan | X | | | - |
| Post Pointe Apartments | Kilpatrick Stockton LLP | Attn: Jonathan J. Nugent | Hearst Tower, #2500, 214 North Tryon St | Charlotte | NC | 28202 | Bank loan | X | | | - |
| Pronghorn | The National Bank | Attn: Bob Krohn | 852 Middle Road #101 | Bettendorf | IA | 52,722 | Bank loan | X | | | 9,750,000 |
| Pronghorn | High Desert Development Company LLC | | 851 Fremont Avenue | Los Altos | CA | 94,024 | Bank loan | X | | | 1,050,000 |
| Puyallup Senior Care, LLC | Timberland Bank | Business Banking Division | 423 Washington St SE | Olympia | WA | 98501 | Bank loan | X | | | 217,663 |
| Puyallup Senior Care, LLC | Timberland Bank | 624 Simpson Avenue | | Hoquiam | WA | 98550 | Bank loan | X | | | - |
| River Pines | Timberland Bank | Business Banking Division | 423 Washington St SE | Olympia | WA | 98501 | Bank loan | X | | | 278,807 |
| River Pines | Timberland Bank | 624 Simpson Avenue | | Hoquiam | WA | 98550 | Bank loan | X | | | - |
| River's Edge Apartments | Park National Bank | Attn: Fred Body | 11 West Madison | Oak Park | IL | 60302 | Bank loan | X | | | 21,827,594 |
| River's Edge Apartments | IXIS Real Estate Capital Inc. | Attn: Real Estate Administration (Gary DiGiuseppe) | 9 West 57th St, 36th Fl | New York | NY | 10019 | Bank loan | X | | | - |
| River's Edge Apartments | Kilpatrick Stockton LLP | Attn: Jonathan J. Nugent | Hearst Tower, #2500, 214 North Tryon St | Charlotte | NC | 28202 | Bank loan | X | | | - |
| River's Edge Apartments | Brooks Pierce McLendon Humphrey & Leonard, LLP | Attn: James C. Adams | PO Box 26000 | Greensboro | NC | 27420 | Bank loan | X | | | - |
| Smart Park 3 (Framatome) | SMI Group XV, LLC | Sigma Management, Inc. | 100 N Fruitland St | Kennewick | WA | 99336 | Bank loan | X | | | 2,231,150 |
| Smart Park 4 (30 acres) | SMI Group XV, LLC | Sigma Management, Inc. | 100 N Fruitland St | Kennewick | WA | 99336 | Bank loan | X | | | 3,627,140 |
| Smart Park PH 1, LLC | (1) JP Morgan Chase Bank, N.A. | Attention Loan Servicing | 270 Park Avenue | New York | NY | 10017 | Bank loan | X | | | 58,100,000 |
| Smart Park PH 1, LLC | (1) JP Morgan Chase Bank, N.A. | c/o ARCap Servicing, Inc. | 5221 North O'Connor Blvd, #600 | Irving | TX | 75039 | Bank loan | X | | | - |
| Smart Park PH 1, LLC | (1) Stites & Harbison, PLLC | 400 West Market St, #1800 | | Louisville | KY | 40202 | Bank loan | X | | | - |
| Smart Park PH 1, LLC | (2) Wachovia | NC1075 | 201 S college St | Charlotte | NC | 28244 | Bank loan | X | | | - |
| Sunwest Properties II, LLC (Home Office) | Bank of America, N.A. | Attn: Servicing Manager | 900 West Trade St, #650 NC1-026-06-01 | Charlotte | NC | 28255 | Bank loan | X | | | 6,065,000 |
| Sunwest Properties II, LLC (Home Office) | Moore & Van Allen, PLLC | Attn: Edward K. Oden, Esq. | 101 North Tryon St, 47th Fl | Charlotte | NC | 28202 | Bank loan | X | | | - |
| Sunwest Properties, LLC (warehouse) | SELCO Credit Union | Attn: Craige Carpenter | 925 Harlow Road, #220 | Springfield | OR | 97477 | Bank loan | X | | | 1,791,808 |
| Vista Pointe | Premier West Bank | Kane St Branch | 555 SE Kane St PO Box 1007 | Roseburg | OR | 97470 | Bank loan | X | | | 3,200,000 |
| Willow Trace Apartments (Loan#991078297) | LaSalle Bank | 755 Cheyenne Meadows | | Colorado Springs | CO | 80906 | Bank loan | X | | | 5,880,000 |
| Willow Trace Apartments (Loan#991078297) | LaSalle Bank National Association | Attn: Real Estate Capital Markets/Nathan H Stearns | 135 South LaSalle St #3410 | Chicago | IL | 60603 | Bank loan | X | | | - |
| Willow Trace Apartments (Loan#991078297) | Katten Muchin Rosenman LLP | Attn: Daniel S. Heffenus, Esq. | 401 South Tryon St #2600 | Charlotte | NC | 28202-1935 | Bank loan | X | | | - |
| Yakima Medical School Holdings, LLC | Rocky Mountain B&T | 755 Cheyenne Meadows | | Colorado Springs | CO | 80906 | Bank loan | X | | | 26,175,000 |
| | | | | | | | **Subtotal Bank Loans:** | | | | **$ 296,873,500** |
| **VEHICLE/EQUIPMENT LOANS - Non Sr Housing** | | | | | | | | | | | |
| BMW M6 CNV | BMW Bank of North America | Customer Service Center | PO Box 3608 | Dublin | OH | 43016-0306 | Vehicle/Equipment Loan | X | | | 63,328 |
| Dodge Truck | Chrysler Financial | PO Box 1334 | | Roanoke | TX | 76262 | Vehicle/Equipment Loan | X | | | 15,275 |
| Microsoft Licensing GP Draw 1 | CIT Technology Fin Serv, Inc. | ATTN: Microsoft Financing Team | 23896 Network Place | Chicago | IL | 60673-1238 | Vehicle/Equipment Loan | X | | | 143,386 |
| Microsoft Licensing GP Draw 2 | CIT Technology Fin Serv, Inc. | ATTN: Microsoft Financing Team | 23896 Network Place | Chicago | IL | 60673-1238 | Vehicle/Equipment Loan | X | | | 31,762 |
| Microsoft Licensing GP Draw 3 | CIT Technology Fin Serv, Inc. | ATTN: Microsoft Financing Team | 23896 Network Place | Chicago | IL | 60673-1238 | Vehicle/Equipment Loan | X | | | 12,159 |
| Microsoft Licensing GP Draw 4 | CIT Technology Fin Serv, Inc. | ATTN: Microsoft Financing Team | 23896 Network Place | Chicago | IL | 60673-1238 | Vehicle/Equipment Loan | X | | | 8,910 |
| Microsoft Licensing GP Draw 5 | CIT Technology Fin Serv, Inc. | ATTN: Microsoft Financing Team | 23896 Network Place | Chicago | IL | 60673-1238 | Vehicle/Equipment Loan | X | | | 18,665 |
| Microsoft Licensing GP Draw 6 | CIT Technology Fin Serv, Inc. | ATTN: Microsoft Financing Team | 23896 Network Place | Chicago | IL | 60673-1238 | Vehicle/Equipment Loan | X | | | 25,408 |
| Microsoft Licensing GP Draw 7 | CIT Technology Fin Serv, Inc. | ATTN: Microsoft Financing Team | 23896 Network Place | Chicago | IL | 60673-1238 | Vehicle/Equipment Loan | X | | | 55,961 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule D (Non-Sr Housing)

| Project | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral (all values are approximate) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kyocera C3232 color copier lease | CIT Technology Financial Services, Inc | 10201 Centurion Pkwy N, #100 | | Jacksonville | FL | 32256 | Vehicle/Equipment Loan | X | | | - |
| Microsoft Licensing GP Software Maint & Upgrades | CIT Technology Financing Services, Inc. | ATTN: Microsoft Financing Team | 10201 Centurion Parkway | Jacksonville | FL | 32256 | Vehicle/Equipment Loan | X | | | 14,206 |
| Microsoft Licensing GP/Interdyn Maint & Upgrades | CIT Technology Financing Services, Inc. | ATTN: Microsoft Financing Team | 10201 Centurion Parkway | Jacksonville | FL | 32256 | Vehicle/Equipment Loan | X | | | 19,725 |
| Office Furniture | Commercial Equipment Lease Corp | PO Box 11826 | | Eugene | OR | 97440 | Vehicle/Equipment Loan | X | | | 27,963 |
| Office Furniture | Commercial Equipment Lease Corp | PO Box 11826 | | Eugene | OR | 97440 | Vehicle/Equipment Loan | X | | | 8,351 |
| DDI Leasing, Inc. | DDI Leasing, Inc. | 221 Somerville Road | | Bedminster | NJ | 07921 | Vehicle/Equipment Loan | X | | | 43,789 |
| Microsoft Licensing GP Draw 1 | De Lage Landen Financial Services, Inc. | ATTN: Microsoft Financing Team | 1111 Old Eagle School Road | Wayne | PA | 19087 | Vehicle/Equipment Loan | X | | | 143,386 |
| Microsoft Licensing GP Draw 2 | De Lage Landen Financial Services, Inc. | ATTN: Microsoft Financing Team | 1111 Old Eagle School Road | Wayne | PA | 19087 | Vehicle/Equipment Loan | X | | | 31,762 |
| Microsoft Licensing GP Draw 3 | De Lage Landen Financial Services, Inc. | ATTN: Microsoft Financing Team | 1111 Old Eagle School Road | Wayne | PA | 19087 | Vehicle/Equipment Loan | X | | | 12,159 |
| Microsoft Licensing GP Draw 4 | De Lage Landen Financial Services, Inc. | ATTN: Microsoft Financing Team | 1111 Old Eagle School Road | Wayne | PA | 19087 | Vehicle/Equipment Loan | X | | | 8,910 |
| Microsoft Licensing GP Draw 5 | De Lage Landen Financial Services, Inc. | ATTN: Microsoft Financing Team | 1111 Old Eagle School Road | Wayne | PA | 19087 | Vehicle/Equipment Loan | X | | | 18,665 |
| Microsoft Licensing GP Draw 6 | De Lage Landen Financial Services, Inc. | ATTN: Microsoft Financing Team | 1111 Old Eagle School Road | Wayne | PA | 19087 | Vehicle/Equipment Loan | X | | | 25,408 |
| Microsoft Licensing GP Draw 7 | De Lage Landen Financial Services, Inc. | ATTN: Microsoft Financing Team | 1111 Old Eagle School Road | Wayne | PA | 19087 | Vehicle/Equipment Loan | X | | | 55,961 |
| Computer Equipment lease | Dell Financial Services | Payment Processing Center | PO Box 5292 | Carol Stream | IL | 60197-5292 | Vehicle/Equipment Loan | X | | | - |
| 2007 Ford F-150 XL 4x4 Super Cab | Enterprise Fleet Services | 20400 SW Teton Ave | | Tualatin | OR | 97062-8812 | Vehicle/Equipment Loan | X | | | 13,662 |
| 2007 Ford F-150 XL 4x4 Super Cab | Enterprise Fleet Services | 20400 SW Teton Ave | | Tualatin | OR | 97062-8812 | Vehicle/Equipment Loan | X | | | 14,967 |
| Server Software | Falcon Leasing | 1310 Madrid St #103 | | Marshall | MN | 56258 | Vehicle/Equipment Loan | X | | | 33,517 |
| 2005 Ford F250 | Ford Credit | PO Box 7172 | | Pasadena | CA | 91109-7172 | Vehicle/Equipment Loan | X | | | 13,369 |
| 2006 Ford F350 | Ford Credit | PO Box 7172 | | Pasadena | CA | 91109-7172 | Vehicle/Equipment Loan | X | | | 18,899 |
| FORD 51 #1FTNX21S44EB84140 | Ford Motor Credit | PO Box 537901 | | Livonia | MI | 48153-7901 | Vehicle/Equipment Loan | X | | | 5,152 |
| FORD 52 #1FTRX12W46FB27818 | Ford Motor Credit | PO Box 537901 | | Livonia | MI | 48153-7901 | Vehicle/Equipment Loan | X | | | 9,392 |
| FORD 53 #1FTRX14W36FA47228 | Ford Motor Credit | PO Box 537901 | | Livonia | MI | 48153-7901 | Vehicle/Equipment Loan | X | | | 11,334 |
| FORD 54 #1FTRX14W76FB47431 | Ford Motor Credit | PO Box 537901 | | Livonia | MI | 48153-7901 | Vehicle/Equipment Loan | X | | | 11,391 |
| FORD 55 #1FTRX14W26KD78258 | Ford Motor Credit | PO Box 537901 | | Livonia | MI | 48153-7901 | Vehicle/Equipment Loan | X | | | 11,165 |
| FORD 57 #1FTRX14W56FA56239 | Ford Motor Credit | PO Box 537901 | | Livonia | MI | 48153-7901 | Vehicle/Equipment Loan | X | | | 11,790 |
| FORD 58 #1FTRX14W96FA37481 | Ford Motor Credit | PO Box 537901 | | Livonia | MI | 48153-7901 | Vehicle/Equipment Loan | X | | | 11,790 |
| FORD 59 #1FTRX14W96FB49438 | Ford Motor Credit | PO Box 537901 | | Livonia | MI | 48153-7901 | Vehicle/Equipment Loan | X | | | 13,886 |
| FORD 60 #1FTRX14W66FB66164 | Ford Motor Credit | PO Box 537901 | | Livonia | MI | 48153-7901 | Vehicle/Equipment Loan | X | | | 13,918 |
| GMC Suburban | GMAC | PO Box 380902 | | Bloomington | MN | 55438-0902 | Vehicle/Equipment Loan | X | | | 17,236 |
| 2006 CHEVY VAN #1GCFH15TX61107717 | GMAC Payment Processing | PO Box 9001948 | | Louisville | KY | 40290-1948 | Vehicle/Equipment Loan | X | | | 8,909 |
| Corporate Telephone System | Heartland Business Credit | Denise Bell | 390 Union Blvd #600 | Lakewood | CO | 80228 | Vehicle/Equipment Loan | X | | | 1,004 |
| Copier lease | IKON Financial Services | Recovery Department PO Box 6338 | 1738 Bass Road | Macon | GA | 31210 | Vehicle/Equipment Loan | X | | | - |
| Multiple copiers | IKON Financial Services | 1738 Bass Road | | Macon | GA | 31210 | Vehicle/Equipment Loan | X | | | - |
| FORD 51 #1FTNX21S44EB84140 | Joe Hayward Ford Inc. | 201 NE Polk Station Rd | | Dallas | OR | 97338 | Vehicle/Equipment Loan | X | | | 5,152 |
| FORD 52 #1FTRX12W46FB27818 | Joe Hayward Ford Inc. | 201 NE Polk Station Rd | | Dallas | OR | 97338 | Vehicle/Equipment Loan | X | | | 9,392 |
| FORD 53 #1FTRX14W36FA47228 | Joe Hayward Ford Inc. | 201 NE Polk Station Rd | | Dallas | OR | 97338 | Vehicle/Equipment Loan | X | | | 11,334 |
| FORD 54 #1FTRX14W76FB47431 | Joe Hayward Ford Inc. | 201 NE Polk Station Rd | | Dallas | OR | 97338 | Vehicle/Equipment Loan | X | | | 11,391 |
| FORD 55 #1FTRX14W26KD78258 | Joe Hayward Ford Inc. | 201 NE Polk Station Rd | | Dallas | OR | 97338 | Vehicle/Equipment Loan | X | | | 11,165 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule D (Non-Sr Housing)

| Project | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral (all values are approximate) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORD 57 #1FTRX14W56FA56239 | Joe Hayward Ford Inc. | 201 NE Polk Station Rd | | Dallas | OR | 97338 | Vehicle/Equipment Loan | X | | | 11,790 |
| FORD 58 #1FTRX14W96FA37481 | Joe Hayward Ford Inc. | 201 NE Polk Station Rd | | Dallas | OR | 97338 | Vehicle/Equipment Loan | X | | | 11,790 |
| FORD 59 #1FTRX14W96FB49438 | Joe Hayward Ford Inc. | 201 NE Polk Station Rd | | Dallas | OR | 97338 | Vehicle/Equipment Loan | X | | | 13,886 |
| FORD 60 #1FTRX14W66FB66164 | Joe Hayward Ford Inc. | 201 NE Polk Station Rd | | Dallas | OR | 97338 | Vehicle/Equipment Loan | X | | | 13,918 |
| 7 sets of 3 row bleachers lease | Kenco Equipment Lease Co | PO Box 220 | | Tualatin | OR | 97062 | Vehicle/Equipment Loan | X | | | - |
| Computer Hardware/Software CDW Invoices | Kenco Equipment Lease Company | Peter Mellon | 7750 SW Mohawk St | Tualatin | OR | 97062 | Vehicle/Equipment Loan | X | | | 11,711 |
| 4WD Narrow Tractor w/fold | Kubota Credit Corporation | PO Box 2429 | | Suwanee | GA | 30024-9955 | Vehicle/Equipment Loan | X | | | 9,695 |
| Morgan Stanley Smith Barney, LLC | Morgan Stanley Smith Barney, LLC | 3102 West End Ave | #200 | Nashville | TN | 37203 | Vehicle/Equipment Loan | X | | | 107,617 |
| Land | Northwest Farm Credit Services | Attn.: Stephen D. Revis | 300 Klamath Avenue, #200 | Klamath Falls | OR | 97601 | Vehicle/Equipment Loan | X | | | 381,796 |
| Farm Property (Various Equipment) | Northwest Farm Credit Services | Attn.: Stephen D. Revis | 300 Klamath Avenue, #200 | Klamath Falls | OR | 97601 | Vehicle/Equipment Loan | X | | | 14,056 |
| Farm Property (Building & Irrigation System) | Northwest Farm Credit Services | Attn.: Stephen D. Revis | 300 Klamath Avenue, #200 | Klamath Falls | OR | 97601 | Vehicle/Equipment Loan | X | | | 79,162 |
| Farm Property (Building & Irrigation System) | Northwest Farm Credit Services | Attn.: Stephen D. Revis | 300 Klamath Avenue, #200 | Klamath Falls | OR | 97601 | Vehicle/Equipment Loan | X | | | 195,018 |
| 2006 CHEVY VAN #1GCFH15TX61107717 | Ocean Crest Chev, Cad, Buick, Olds | 855 Alternate Hwy 101 | | Warrenton | OR | 97146 | Vehicle/Equipment Loan | X | | | 8,909 |
| Cascadia Canyon Fuse T.l.s | Riverview Community Bank | PO Box 872290 | | Vancouver | WA | 98687-2290 | Vehicle/Equipment Loan | X | | | 250,456 |
| Johnny Dinh- Lexus SUV | St. Helens Community Federal Credit Union | Tracy Hewlett | PO Box 1009 | Scappoose | OR | 97056 | Vehicle/Equipment Loan | X | | | 3,499 |
| Steve Stradley- Ford truck | St. Helens Community Federal Credit Union | Tracy Hewlett | PO Box 1009 | Scappoose | OR | 97056 | Vehicle/Equipment Loan | X | | | 12,021 |
| Precor gym equipment Lease | TCF Equipment Finance | 11100 Wayzata Blvd, #801 | | Minnetonka | MN | 55305 | Vehicle/Equipment Loan | X | | | - |
| Toyota Forklift (Oregon Rain) | Wells Fargo Equipment Finance | 733 Marquette Avenue, #700 | | Minneapolis | MN | 55402 | Vehicle/Equipment Loan | X | | | |
| Office Furniture | Wells Fargo Equipment Finance | Taushia Hill | 733 Marquette Avenue #700 | Minneapolis | MN | 55402 | Vehicle/Equipment Loan | X | | | 82,910 |
| Computer Equipment | Wells Fargo Equipment Finance | Taushia Hill | 733 Marquette Avenue #700 | Minneapolis | MN | 55402 | Vehicle/Equipment Loan | X | | | 4,084 |
| Sebring/Memory Care Devices | Wells Fargo Equipment Finance | Taushia Hill | 733 Marquette Avenue #700 | Minneapolis | MN | 55402 | Vehicle/Equipment Loan | X | | | 17,440 |
| Medical Bracelets | Wells Fargo Equipment Finance | Taushia Hill | 733 Marquette Avenue #700 | Minneapolis | MN | 55402 | Vehicle/Equipment Loan | X | | | 104,215 |
| Harvester | West Coast Bank | 301 Church St NE | | Salem | OR | 97308 | Vehicle/Equipment Loan | X | | | 16,713 |
| | | | | | | | **Subtotal Vehicle/Equipment Loans:** | | | $ | 2,405,638 |
| | | | | | | | **TOTAL:** | | | $ | 299,279,139 |

.

In re   **Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest**          Case No.   **USDC #09-06082-HO**
**Unitary Enterprise as per USDC #09-6056)**
_____,
Debtor

# UNITARY ENTERPRISE
# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**2**      continuation sheets attached

In re   **Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-6056)**,
        Case No.   **USDC #09-06082-HO**

Debtor

# UNITARY ENTERPRISE
## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **Various Residents (Sr Housing)** | - | | | **Various move-in/security deposits made by residents at Sr Housing facilities** | | X | | **Unknown** | **Unknown** / **Unknown** |
| Account No. **Various Tenants (Non-Sr Housing)** | - | | | **Tenants security deposits. See Attached** | | X | | **Unknown** | **Unknown** / **Unknown** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet  **1**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal      **0.00**
(Total of this page)    **0.00**     **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-6056)**,

Case No. **USDC #09-06082-HO**

Debtor

## UNITARY ENTERPRISE
## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Various Taxing Authorities (Sr and Non-Sr Housing)** | - | | **See Attached** | | | | 0.00 | Unknown / **Unknown** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet **2** of **2** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 / 0.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 0.00 / 0.00 | 0.00 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Sch E - Precautionary Taxing Authorities

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Alabama Department of Revenue | Alabama Department of Revenue | PO Box 327441 | | Montgomery | AL | 36132-7441 |
| Arizona Department of Revenue | Arizona Department of Revenue | PO Box 29079 | | Phoenix | AZ | 85038-9079 |
| Arizona Department of Revenue | Arizona Department of Revenue | PO Box 29010 | | Phoenix | AZ | 85038-9010 |
| California Franchise Tax Board | California Franchise Tax Board | PO Box 942857 | | Sacramento | CA | 94257-0500 |
| Cameron County Tax | Cameron County Tax | PO Box 952 | | Brownsville | TX | 78522-0952 |
| City of Merced | City of Merced | Finance Office | 678 W 18th St, Dept BL | Merced | CA | 95340 |
| City of Northglenn - Dept of | City of Northglenn - Dept of | PO Box 330061 | | Northglenn | CO | 80233 |
| City of Phoenix Treasurer | City of Phoenix Treasurer | PO Box 29690 | | Phoenix | AZ | 85038-9690 |
| City of Portland - Office of Management and Finance | City of Portland - Office of Management and Finance | 111 SW Columbia St, #600 | | Portland | OR | 97201-5840 |
| City of Prescott Tax | City of Prescott Tax | SALES TAX Dept PO Box 2077 | | Prescott | AZ | 86302-2077 |
| City of Tucson | City of Tucson | Collections | PO Box 27320 | Tucson | AZ | 85726-7210 |
| Colorado Department of Revenue | Colorado Department of Revenue | | | Denver | CO | 80261-0006 |
| Colorado Taxation and Revenue | Colorado Taxation and Revenue | 433 South First St | PO Box 790 - Jim Flynn | Montrose | CO | 81402-0790 |
| Comptroller of Maryland, Revenue Administration Div. | Comptroller of Maryland, Revenue Administration Div. | | | Annapolis | MD | 21411-0001 |
| DCBS | Fiscal Section | 350 Winter St NE #300 | | Salem | OR | 97310 |
| Department of the Treasury, Internal Revenue Service | Department of the Treasury, Internal Revenue Service | PO Box 21126 | | Philadelphia | PA | 19114 |
| Florida Department of Revenue | Florida Department of Revenue | 5050 W Tennessee St | | Tallahassee | FL | 32399-0135 |
| Georgia Department of Revenue | Georgia Department of Revenue | PO Box 105296 | | Atlanta | GA | 30348-5296 |
| Georgia Department of Revenue, Processing Center | Georgia Department of Revenue, Processing Center | PO Box 740391 | | Atlanta | GA | 30374-0391 |
| Hawaii Department of Taxation | Hawaii Department of Taxation | PO Box 3559 | | Honolulu | HI | 96811-3559 |
| Indiana Department of Revenue | Indiana Department of Revenue | PO Box 7231 | | Indianapolis | IN | 46207-7231 |
| Iowa Department of Revenue, Corp. Tax Processing | Iowa Department of Revenue, Corp. Tax Processing | PO Box 10468 | | Des Moines | IA | 50306-0468 |
| IRS | POB 21126 | | | Philadelphia | PA | 19114 |
| Kansas Department of Revenue | Kansas Department of Revenue | 915 SW Harrison St | | Topeka | KS | 66699-4000 |
| Kentucky Department of Revenue | Kentucky Department of Revenue | | | Frankfort | KY | 40620 |
| Kentucky Dept of Revenue | Kentucky Dept of Revenue | Division of Collections | 501 High St PO Box 491 | Frankfort | KY | 40602 |
| Lane County Transit | Lane County Transit | OR Dept. of Revenue | PO Box 14800 | Salem | OR | 97309-0920 |
| Louisiana Department of Revenue | Louisiana Department of Revenue | PO Box 91011 | | Baton Rouge | LA | 70821-9011 |
| Maine Revenue Services | Maine Revenue Services | PO Box 9117 | | Augusta | ME | 04332-9117 |
| Marion County Tax Collector | Marion County Tax Collector | PO Box 3416 | | Portland | OR | 97208-3416 |
| Michigan Department of Treasury | Michigan Department of Treasury | PO Box 30059 | | Lansing | MI | 48909 |
| Minnesota Revenue | Minnesota Revenue | PO Box 64622 | | St Paul | MN | 55164-0622 |
| Mississippi Office of Revenue | Mississippi Office of Revenue | PO Box 23050 | | Jackson | MS | 39225-3050 |
| Mississippi State Tax Commission | Mississippi State Tax Commission | PO Box 960 | | Jackson | MS | 39205-0960 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Sch E - Precautionary Taxing Authorities

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Missouri Department of Revenue | Missouri Department of Revenue | PO Box 700 | | Jefferson City | MO | 65150-0700 |
| MN S Corporation Income Tax | MN S Corporation Income Tax | Mail Station 1770 | | St. Paul | MN | 55145-1770 |
| Montana Department of Revenue, Corporation Tax Bureau | Montana Department of Revenue, Corporation Tax Bureau | PO Box 8021 | | Helena | MT | 59604-8021 |
| Nebraska Department of Revenue | Nebraska Department of Revenue | PO Box 94818 | | Lincoln | NE | 68509-4818 |
| New Mexico Taxation and Revenue Department | New Mexico Taxation and Revenue Department | PO Box 25127 | | Santa Fe | NM | 87504-5127 |
| New Mexico Taxation and Revenue Dept | New Mexico Taxation and Revenue Dept | 5301 Central Avenue NE, 1st Floor | PO Box 8485 | Albuquerque | NM | 87198-8485 |
| New York State Corporation Tax, Processing Center | New York State Corporation Tax, Processing Center | PO Box 22096 | | Albany | NY | 12201-2096 |
| North Carolina Department of Revenue | North Carolina Department of Revenue | PO Box 25000 | | Raleigh | NC | 27640-0530 |
| North Carolina Department of Revenue | North Carolina Department of Revenue | PO Box 2500 | | Raleigh | NC | 27640-0001 |
| North Dakota Office of State Tax Commissioner | North Dakota Office of State Tax Commissioner | 600 E. Boulevard Ave | Dept 127 | Bismark | ND | 58505-0599 |
| North Dakota State Tax Commissioner | North Dakota State Tax Commissioner | PO Box 5623 | | Bismarck | ND | 58506-5623 |
| ODR Bkcy | 955 Center NE #353 | | | Salem | OR | 97301-2555 |
| Ohio Department of Taxation | Ohio Department of Taxation | PO Box 182048 | | Columbus | OH | 43218-2048 |
| Ohio Department of Taxation (Commerical Activity Tax (CAT)) | Ohio Department of Taxation (Commerical Activity Tax (CAT)) | PO Box 182857 | | Columbus | OH | 43218-2857 |
| Oklahoma Tax Commission | Oklahoma Tax Commission | PO Box 26800 | | Oklahoma City | OK | 73126-0800 |
| Oklahoma Tax Commission | Oklahoma Tax Commission | PO Box 26850 | | Oklahoma City | OK | 73126-0930 |
| Oregon Dept. of Employment | Oregon Dept. of Employment | 875 Union Street NE | RM 107 | Salem | OR | 97311 |
| Oregon Department of Revenue | Oregon Department of Revenue | PO Box 14790 | | Salem | OR | 97309-0470 |
| Pennsylvania Department of Revenue, Bureau of Corporation Taxes | Pennsylvania Department of Revenue, Bureau of Corporation Taxes | PO Box 280427 | | Harrisburg | PA | 17128-0427 |
| Pennsylvania Department of Revenue, Bureau of Individual Taxes | Pennsylvania Department of Revenue, Bureau of Individual Taxes | PO Box 280509 | | Harrisburg | PA | 17128-0509 |
| South Carolina Department of Revenue | South Carolina Department of Revenue | | | Columbia | SC | 29214-0029 |
| South Carolina Department of Revenue | South Carolina Department of Revenue | Sales Tax Return | | Columbia | SC | 29214-0102 |
| State Comptroller of Public Accounts | State Comptroller of Public Accounts | PO Box 149355 | | Austin | TX | 78714-9355 |
| State of Alabama Dept. Of Revenue | State of Alabama Dept. Of Revenue | 50 N Ripley St | | Montgomery | AL | 36132-7790 |
| State of Connecticut Dept of Revenue | State of Connecticut Dept of Revenue | PO Box 5089 | | Hartford | CT | 06102-5089 |
| State of Connecticut, Department of Revenue Services | State of Connecticut, Department of Revenue Services | PO Box 2967 | | Hartford | CT | 06014-2967 |
| State of Nevada - Sales/Use | State of Nevada - Sales/Use | PO Box 52609 | | Phoenix | AZ | 85072-2609 |
| State of Washington Dept. Of Revenue | State of Washington Dept. Of Revenue | PO Box 34052 | | Seattle | WA | 98124-1053 |
| State of West Virginia | State of West Virginia | State Tax Department, Internal Auditing Division | PO Box 1826 | Charleston | WV | 25327-1826 |
| Tennessee Department of Revenue | Tennessee Department of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St | Nashville | TN | 37242 |
| Texas Comptroller of Public Accounts | Texas Comptroller of Public Accounts | PO Box 149348 | | Austin | TX | 78714-9348 |
| Tri Met | Tri Met | OR Dept. of Revenue | PO Box 14800 | Salem | OR | 97309-0920 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Sch E - Precautionary Taxing Authorities

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Utah State Tax Commission | Utah State Tax Commission | 210 North 1950 West | | Salt Lake City | UT | 84134-0300 |
| Virginia Dept of Taxation | Virginia Dept of Taxation | PO Box 1500 | | Richmond | VA | 23218-1500 |
| Washington Dept. of Labor & Industries | Washington Dept. of Labor & Industries | PO Box 24106 | | Seattle | WA | 98124 |
| Washington Dept of Revenue | Cash Mgmt Section | POB 47464 | | Olympia | WA | 98504-7464 |
| West Virginia State Tax Dept, Internal Auditing Division | West Virginia State Tax Dept, Internal Auditing Division | PO Box 11751 | | Charleston | WV | 25339-1751 |
| Wisconsin Department of Revenue | Wisconsin Department of Revenue | PO Box 8908 | | Madison | WI | 53708-8908 |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Aamir Terry | 1059 Pine Knoll Drive | 1059-203 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Aaron Brandon | 4200 Seabury Drive | Q103 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Aaron Hopping | 1850 Yellowstone Ct | 1737F | Gastonia | NC | 28054 | 7/31/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Adam Nicletti | 1850 Yellowstone Ct | 1830A | Gastonia | NC | 28054 | 6/11/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Adofilus Henderson | 4013 Taft Blvd | C240 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ahmed Ibrahim | 114 Willow Trace Circle | 112-5 | Clemmons | NC | 27012 | 7/13/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ahmed Mohamed | 5130 East Ponce de Leon Ave | 5144N | Atlanta | GA | 30083 | 7/1/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Aisha Shiddat | 5130 East Ponce de Leon Ave | 5164F | Atlanta | GA | 30083 | 1/31/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| AJ Daprato | 911 Pine Knoll Drive | 0911-304 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Aja Hickerson | 4200 Seabury Drive | Q132 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Akisha Triplett | 5130 East Ponce de Leon Ave | 5136H | Atlanta | GA | 30083 | 7/1/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Al Randell | 1850 Yellowstone Ct | 1746J | Gastonia | NC | 28054 | 12/1/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Albert Jackson | 5130 East Ponce de Leon Ave | 5140K | Atlanta | GA | 30083 | 1/1/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Alena Waddell | 1850 Yellowstone Ct | 1721G | Gastonia | NC | 28054 | 7/1/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Alex Jones | 5158 East Ponce de Leon Ave | 5158K | Atlanta | GA | 30083 | 06/27/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Alex Madsen | 4200 Seabury Drive | Q111 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Alex Saylors | 1850 Yellowstone Ct | 1700D | Gastonia | NC | 28054 | 09/28/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Alexander Bethea | 1049 Pine Knoll Drive | 1049-103 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Alexander Turner | 1129 Pine Knoll Drive | 1129-204 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Alexis Chavez | 4201 Cedar Elm | B261 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Alfonso Holmes | 4200 Seabury Drive | Q143 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Alicia Cueras | 4201 Cedar Elm | B224 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Alisha Margeson | 4201 Cedar Elm | B233 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Aliuchaei Tijero | 1850 Yellowstone Ct | 1820H | Gastonia | NC | 28054 | 05/16/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Allen Kaiserman | 4013 Taft Blvd | C225 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Allen Lyles | 1850 Yellowstone Ct | 1722D | Gastonia | NC | 28054 | 08/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Allen McLeran | 4200 Seabury Drive | Q122 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Alonzo Gaut | 4013 Taft Blvd | C228 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Alvin Brooks | 4200 Seabury Drive | Q218 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Alycia Randle | 4200 Seabury Drive | Q203 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Alyssa Jones | 4201 Cedar Elm | B270 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Amanda Jenkins | 941 Pine Knoll Drive | 0941-103 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Amanda Keating | 4201 Cedar Elm | B281 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Amanda Kenney | 1850 Yellowstone Ct | 1820C | Gastonia | NC | 28054 | 02/04/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Amanda Nash | 4201 Cedar Elm | B117 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Amanda Smith | 114 Willow Trace Circle | 119-4 | Clemmons | NC | 27012 | 08/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Amanda Wright | 114 Willow Trace Circle | 122-4 | Clemmons | NC | 27012 | 03/14/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Amber Baer | 4013 Taft Blvd | C231 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Amber Dowden | 114 Willow Trace Circle | 121-2 | Clemmons | NC | 27012 | 06/02/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Amina Benyard | 5130 East Ponce de Leon Ave | 5158R | Atlanta | GA | 30083 | 07/24/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Amy Coykendall | 1009 Pine Knoll Drive | 1009-301 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Amy Giles | 4201 Cedar Elm | B147 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Amy Giles | 4201 Cedar Elm | B226 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Andre Thompson | 1129 Pine Knoll Drive | 1129-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Andrew Hernandez | 1131 Pine Knoll Drive | 1131-304 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Angela Blackwood | 1850 Yellowstone Ct | 1746G | Gastonia | NC | 28054 | 02/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Angela Chappell | 4200 Seabury Drive | Q130 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Angela Cherryl | 1850 Yellowstone Ct | 1759G | Gastonia | NC | 28054 | 05/30/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Angela Griffin | 4201 Cedar Elm | B283 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Angela Mathis | 1049 Pine Knoll Drive | 1049-202 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Angela Robbins | 1850 Yellowstone Ct | 1800G | Gastonia | NC | 28054 | 05/09/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Angela Taylor | 4013 Taft Blvd | C136 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Anisha Stackhouse | 5142 East Ponce deLeon Ave | 5142S | Atlanta | GA | 30083 | 06/01/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ann Smith | 4201 Cedar Elm | B150 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Anna Reinhardt | 1850 Yellowstone Ct | 1759J | Gastonia | NC | 28054 | 07/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Anndrea Session | 4021 Taft Blvd | A127 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Annette Bens | 5130 East Ponce de Leon Ave | 5150R | Atlanta | GA | 30083 | 12/13/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Anthony Clark | 951 Pine Knoll Drive | 0951-101 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Anthony Russell | 1131 Pine Knoll Drive | 1131-204 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Anthony Taylor | 5130 East Ponce de Leon Ave | 5156B | Atlanta | GA | 30083 | 10/31/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Anthony Watson | 5130 East Ponce de Leon Ave | 5148B | Atlanta | GA | 30083 | 02/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Anton Brown | 961 Pine Knoll Drive | 0961-203 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| April Hadley | 5130 East Ponce de Leon Ave | 5156T | Atlanta | GA | 30083 | 07/01/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| April Heath | 1850 Yellowstone Ct | 1722E | Gastonia | NC | 28054 | 06/30/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| April Siler | 1009 Pine Knoll Drive | 1009-304 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Apryl Brandon | 114 Willow Trace Circle | 121-3 | Clemmons | NC | 27012 | 12/02/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Arden Witter | 5130 East Ponce de Leon Ave | 5160E | Atlanta | GA | 30083 | 09/19/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Arequay Graves | 5130 East Ponce de Leon Ave | 5160F | Atlanta | GA | 30083 | 12/11/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Arlester Jones | 1850 Yellowstone Ct | 1830C | Gastonia | NC | 28054 | 07/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Armueldo Dominguez | 4013 Taft Blvd | C239 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ashley Darden | 5130 East Ponce de Leon Ave | 5152I | Atlanta | GA | 30083 | 07/27/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ashley Harris | 1141 Pine Knoll Drive | 1141-103 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Associated Business Systems | 7404 SW Bonita Rd | | Portland | OR | 97224 | 4/15/2005 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Atlas Hardy | 5130 East Ponce de Leon Ave | 5150F | Atlanta | GA | 30083 | 04/10/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Autumn Fernandez | 4201 Cedar Elm | B214 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ayele Mitikui | 5130 East Ponce de Leon Ave | 5144T | Atlanta | GA | 30083 | 05/20/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Barry Canada | 114 Willow Trace Circle | 110-6 | Clemmons | NC | 27012 | 05/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ben Chambers | 1129 Pine Knoll Drive | 1129-302 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ben Monnette | 1039 Pine Knoll Drive | 1039-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Benjamin Roberts | 1059 Pine Knoll Drive | 1059-203 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Benjiman Weckar | 4013 Taft Blvd | C125 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Berry Rice | 114 Willow Trace Circle | 105-4 | Clemmons | NC | 27012 | 07/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Bertha Johnson | 114 Willow Trace Circle | 126-5 | Clemmons | NC | 27012 | 07/17/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Betty Edwards | 4201 Cedar Elm | B133 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Betty Hansard | 4200 Seabury Drive | Q125 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Betty Williams | 4200 Seabury Drive | Q225 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Beverly  Johnson | 5130 East Ponce de Leon Ave | 5144C | Atlanta | GA | 30083 | 12/26/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Beverly Hall | 5130 East Ponce de Leon Ave | 5142T | Atlanta | GA | 30083 | 03/01/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Beverly Holmes | 5130 East Ponce de Leon Ave | 5148I | Atlanta | GA | 30083 | 12/09/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Beverly Rodriguiz | 4200 Seabury Drive | Q123 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Billy Bartley | 4200 Seabury Drive | Q223 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Bonita Patton | 114 Willow Trace Circle | 119-2 | Clemmons | NC | 27012 | 08/28/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Brad Beardsley | 1019 Pine Knoll Drive | 1019-304 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Brad Sloan | 4200 Seabury Drive | Q112 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Brad Womack | 4200 Seabury Drive | Q239 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Bradley Banfield | 911 Pine Knoll Drive | 0911-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Brady Atteberry | 4013 Taft Blvd | C210 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Brandon Valentine | 5130 East Ponce de Leon Ave | 5148F | Atlanta | GA | 30083 | 03/01/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Brandon Wherry | 4201 Cedar Elm | B276 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Brandy Pettway | 5138 East Ponce de Leon Ave | 5138N | Atlanta | GA | 30083 | 06/25/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Brenda Floyd | 5130 East Ponce de Leon Ave | 5140H | Atlanta | GA | 30083 | 09/26/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Brent Scamehorn | 1039 Pine Knoll Drive | 1039-202 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Bret Menz | 1850 Yellowstone Ct | 1721M | Gastonia | NC | 28054 | 11/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Brett Sparkman | 4013 Taft Blvd | C212 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Brian Hilario | 1059 Pine Knoll Drive | 1059-301 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Brian Hilario | 1119 Pine Knoll Drive | 1119-103 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Brian Loeffler | 4013 Taft Blvd | C102 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Brian Mallory | 5130 East Ponce de Leon Ave | 5134B | Atlanta | GA | 30083 | 10/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Brianna Jones | 5130 East Ponce de Leon Ave | 5142Q | Atlanta | GA | 30083 | 07/30/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Brianna Wheatley | 4201 Cedar Elm | B187 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Bruneisa Taylor | 5130 East Ponce de Leon Ave | 5144AA | Atlanta | GA | 30083 | 12/15/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Bryce Haisten | 4201 Cedar Elm | B155 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Buberney Zuniya | 1059 Pine Knoll Drive | 1059-101 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Candace Carter | 5152 East Ponce de Leon Ave | 5152K | Atlanta | GA | 30083 | 08/05/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Candice Hale | 4201 Cedar Elm | B219 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Carlos Deloeon | 910 Pine Knoll Drive | 0910-101 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Carlos Merriweather | 1039 Pine Knoll Drive | 1039-102 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Caron Cobb | 4013 Taft Blvd | C217 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Cesar Rodriguez | 5130 East Ponce de Leon Ave | 5144L | Atlanta | GA | 30083 | 06/01/07 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Chad Brewster | 4201 Cedar Elm | B228 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Chad McCaskill | 1009 Pine Knoll Drive | 1009-202 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Chari Morine | 4200 Seabury Drive | Q238 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Charles Bedford | 4201 Cedar Elm | B257 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Charles Bryant | 114 Willow Trace Circle | 118-3 | Clemmons | NC | 27012 | 08/14/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Charles Dozier III | 5130 East Ponce de Leon Ave | 5158S | Atlanta | GA | 30083 | 04/07/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Charles Hall | 5130 East Ponce de Leon Ave | 5134I | Atlanta | GA | 30083 | 04/25/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Jones | 5130 East Ponce de Leon Ave | 5154A | Atlanta | GA | 30083 | 06/01/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Charlotte McNeill | 5130 East Ponce de Leon Ave | 5148E | Atlanta | GA | 30083 | 10/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Charmayne Saulsberry | 5130 East Ponce de Leon Ave | 5142J | Atlanta | GA | 30083 | 08/18/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Charnell Gray | 5130 East Ponce de Leon Ave | 5156L | Atlanta | GA | 30083 | 05/01/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Chelsey Holcomb | 4021 Taft Blvd | A227 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Chelsey Mitchell | 4013 Taft Blvd | C108 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Cherry City Derby Girls | 1058 Glacier Ct SE | | Salem | OR | 97302 | 8/10/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Cheryl Foley | 1850 Yellowstone Ct | 1762I | Gastonia | NC | 28054 | 01/07/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Chihiro McCartney | 1131 Pine Knoll Drive | 1131-102 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Chris Everett | 4013 Taft Blvd | C220 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Chris Gunn | 4201 Cedar Elm | B115 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Chris Keaton | 114 Willow Trace Circle | 124-1 | Clemmons | NC | 27012 | 04/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Christian Davidson | 4013 Taft Blvd | C229 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Christina Gallegos | 1151 Pine Knoll Drive | 1151-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Christopher Donaldson | 1049 Pine Knoll Drive | 1049-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Christopher Guthrie | 1111 Pine Knoll Drive | 1111-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Christopher Macias | 1119 Pine Knoll Drive | 1119-203 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Christopher Oliver | 4201 Cedar Elm | B125 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Christopher Swords | 4013 Taft Blvd | C236 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Chrystopher Hope | 1129 Pine Knoll Drive | 1129-301 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Cindy Crow | 4013 Taft Blvd | C114 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Cindy Liscombe | 4021 Taft Blvd | A130 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Cinzia Commodore | 1131 Pine Knoll Drive | 1131-203 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Cinzia Padgett | 1009 Pine Knoll Drive | 1009-203 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Cirrus Medical Staffing | 1039 Pine Knoll Drive | 1039-103 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Cirrus Medical Staffing | 1111 Pine Knoll Drive | 1111-203 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Clara Haag | 1059 Pine Knoll Drive | 1059-203 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Clara Thompson | 4021 Taft Blvd | A106 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Clarence Clark | 114 Willow Trace Circle | 114-6 | Clemmons | NC | 27012 | 07/11/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Clarence Culler | 5130 East Ponce de Leon Ave | 5136N | Atlanta | GA | 30083 | 06/30/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Cleveland Williams | 5132 East Ponce de Leon Ave | 5132S | Atlanta | GA | 30083 | 06/20/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Cody Patton | 4200 Seabury Drive | Q237 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Colin Cummings | 1131 Pine Knoll Drive | 1131-101 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Colleen Didion | 1111 Pine Knoll Drive | 1111-102 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Constance Coleman | 114 Willow Trace Circle | 105-5 | Clemmons | NC | 27012 | 04/21/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Constance Davidson | 4021 Taft Blvd | A126 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Corey Grice | 5130 East Ponce de Leon Ave | 5142I | Atlanta | GA | 30083 | 01/07/07 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Corinne Holden | 4200 Seabury Drive | Q107 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Corlette Williams | 5130 East Ponce de Leon Ave | 5150C | Atlanta | GA | 30083 | 10/31/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Craig Barefoot | 114 Willow Trace Circle | 117-6 | Clemmons | NC | 27012 | 07/10/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Craig Knapp | 910 Pine Knoll Drive | 0910-102 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Crystal Thomas | 5130 East Ponce de Leon Ave | 5160M | Atlanta | GA | 30083 | 03/13/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Curry Coulter | 5130 East Ponce de Leon Ave | 5136O | Atlanta | GA | 30083 | 03/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Curtis Fidurko | 114 Willow Trace Circle | 102-5 | Clemmons | NC | 27012 | 04/11/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Curtis Iovito | 1119 Pine Knoll Drive | 1119-101 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Cuyler Flinn | 4201 Cedar Elm | B102 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Cynquila Walker | 5130 East Ponce de Leon Ave | 5132E | Atlanta | GA | 30083 | 04/27/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Cynthia Beggs | 4021 Taft Blvd | A115 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Cynthia Burnham | 1850 Yellowstone Ct | 1762D | Gastonia | NC | 28054 | 09/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Dale Stalling | 5130 East Ponce de Leon Ave | 5142P | Atlanta | GA | 30083 | 05/27/98 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Damien Roberson | 1049 Pine Knoll Drive | 1049-304 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Dana Smith | 5130 East Ponce de Leon Ave | 5164N | Atlanta | GA | 30083 | 06/28/06 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Danelle Heath | 1850 Yellowstone Ct | 1701I | Gastonia | NC | 28054 | 08/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Daniel Bowen | 4013 Taft Blvd | C230 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Daniel Gebre | 5130 East Ponce de Leon Ave | 5162D | Atlanta | GA | 30083 | 05/01/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Daniel Morgan | 1019 Pine Knoll Drive | 1019-102 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Daniel Soots | 951 Pine Knoll Drive | 0951-202 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Daniel Tucker | 1059 Pine Knoll Drive | 1059-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Daniella Gayle | 5132 East Ponce de Leon Ave | 5132G | Atlanta | GA | 30083 | 06/16/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Danielle Kitchens | 5130 East Ponce de Leon Ave | 5138T | Atlanta | GA | 30083 | 11/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Danielle Marshall | 1111 Pine Knoll Drive | 1111-201 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Darin Tyler | 931 Pine Knoll Drive | 0931-102 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Darius White | 5130 East Ponce de Leon Ave | 5146J | Atlanta | GA | 30083 | 05/28/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Darlene Vann | 5130 East Ponce de Leon Ave | 5152J | Atlanta | GA | 30083 | 08/04/05 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Darrell Holt | 961 Pine Knoll Drive | 0961-101 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Darrough Davis | 4021 Taft Blvd | A131 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Darryl Ray | 114 Willow Trace Circle | 104-3 | Clemmons | NC | 27012 | 05/27/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Darvonia Harrison | 4201 Cedar Elm | B249 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| David Calloway | 5130 East Ponce de Leon Ave | 5152O | Atlanta | GA | 30083 | 10/05/07 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| David Casas | 4201 Cedar Elm | B177 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| David Dozier | 114 Willow Trace Circle | 123-1 | Clemmons | NC | 27012 | 07/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| David Hansen | 114 Willow Trace Circle | 110-3 | Clemmons | NC | 27012 | 06/05/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| David Ihme | 114 Willow Trace Circle | 112-4 | Clemmons | NC | 27012 | 11/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| David Lamb | 4021 Taft Blvd | A118 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| David McCullough | 114 Willow Trace Circle | 108-1 | Clemmons | NC | 27012 | 04/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| David Norman | 1131 Pine Knoll Drive | 1131-201 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| David Pitts | 1850 Yellowstone Ct | 1730H | Gastonia | NC | 28054 | 05/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| David Schaffner | 1141 Pine Knoll Drive | 1141-202 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| David Touchet | 4013 Taft Blvd | C109 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Deadre Hayes | 1131 Pine Knoll Drive | 1131-202 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Deanna Ingram | 114 Willow Trace Circle | 106-2 | Clemmons | NC | 27012 | 10/29/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Debbie Underwood | 4013 Taft Blvd | C121 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Deborah Beaver | 114 Willow Trace Circle | 114-4 | Clemmons | NC | 27012 | 07/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Deborah Holt | 5130 East Ponce de Leon Ave | 5160A | Atlanta | GA | 30083 | 06/08/07 | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Deborah Lucas | 911 Pine Knoll Drive | 0911-103 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Deborah Lynn | 1850 Yellowstone Ct | 1737E | Gastonia | NC | 28054 | 07/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Debra Anderson | 5130 East Ponce de Leon Ave | 5150M | Atlanta | GA | 30083 | 08/20/07 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Debra Mathis | 1850 Yellowstone Ct | 1737A | Gastonia | NC | 28054 | 06/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Denise Fisher | 1039 Pine Knoll Drive | 1039-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Dennis Ester | 4201 Cedar Elm | B255 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Derek Byrd | 1850 Yellowstone Ct | 1840F | Gastonia | NC | 28054 | 05/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Derrick Holloway | 5130 East Ponce de Leon Ave | 5142O | Atlanta | GA | 30083 | 03/24/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Derrick Parker | 114 Willow Trace Circle | 103-4 | Clemmons | NC | 27012 | 09/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Derwin Sheppard | 1049 Pine Knoll Drive | 1049-204 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Desiree Cummings | 951 Pine Knoll Drive | 0951-301 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Diana Dollarhide | 114 Willow Trace Circle | 118-1 | Clemmons | NC | 27012 | 06/27/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Digger Leimkuhl | 1812 Waterfall Way | 1812-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Dirk Lindemann | 4200 Seabury Drive | Q101 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Discovery Group | 911 Pine Knoll Drive | 0911-204 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Discovery Group | 921 Pine Knoll Drive | 0921-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Discovery Group | 921 Pine Knoll Drive | 0921-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Discovery Group | 921 Pine Knoll Drive | 0921-304 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Discovery Group | 951 Pine Knoll Drive | 0951-102 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Discovery Group | 1009 Pine Knoll Drive | 1009-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Discovery Group | 1131 Pine Knoll Drive | 1131-101 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Discovery Group | 1812 Waterfall Way | 1812-102 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Dominique Nicholson | 1111 Pine Knoll Drive | 1111-101 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Donald Booth | 4200 Seabury Drive | Q127 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Donald Golec | 1121 Pine Knoll Drive | 1121-201 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Donna Jones | 1850 Yellowstone Ct | 1812F | Gastonia | NC | 28054 | 05/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Donna Smekle | 5130 East Ponce de Leon Ave | 5140N | Atlanta | GA | 30083 | 04/30/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Donna Thompson | 1069 Pine Knoll Drive | 1069-202 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Duanna Wright | 5130 East Ponce de Leon Ave | 5156H | Atlanta | GA | 30083 | 08/01/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Dustin Barnes | 4021 Taft Blvd | A133 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Dustin Jurach | 1111 Pine Knoll Drive | 1111-203 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Dustin Matthews | 911 Pine Knoll Drive | 0911-201 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Dwayne Parchment | 5130 East Ponce de Leon Ave | 5148J | Atlanta | GA | 30083 | 10/16/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Dwight McDaniel | 5130 East Ponce de Leon Ave | 5164S | Atlanta | GA | 30083 | 05/12/06 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Dwight Prevette | 931 Pine Knoll Drive | 0931-304 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Eddie Blue | 5130 East Ponce de Leon Ave | 5156M | Atlanta | GA | 30083 | 01/06/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Eddie King | 921 Pine Knoll Drive | 0921-203 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Eddie Pickett | 5148 East Ponce de Leon Ave | 5148K | Atlanta | GA | 30083 | 06/20/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Edelawit Edo | 5162 East Ponce de Leon Ave | 5162F | Atlanta | GA | 30083 | 07/07/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Edward Sessom | 5130 East Pnce De Leon Ave | 5144DD | Atlanta | GA | 30083 | 07/25/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Elaine Cole | 961 Pine Knoll Drive | 0961-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Elden Gatwood | 5130 East Ponce de Leon Ave | 5146N | Atlanta | GA | 30083 | 11/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Eliza Taylor | 1141 Pine Knoll Drive | 1141-302 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Elizabeth Terrazas | 4201 Cedar Elm | B255 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Emily Carender | 4200 Seabury Drive | Q126 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Emma Ramos | 1029 Pine Knoll Drive | 1029-202 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Emmanuel Abanaka | 4013 Taft Blvd | C223 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Emoy Reid | 5130 East Ponce de Leon Ave | 5160L | Atlanta | GA | 30083 | 10/20/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Eric Emerson | 5130 East Ponce de Leon Ave | 5158T | Atlanta | GA | 30083 | 04/27/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Eric Nilsen | 1129 Pine Knoll Drive | 1129-103 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Eric Poppitz | 1812 Waterfall Way | 1812-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Eric Wilson | 1069 Pine Knoll Drive | 1069-201 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Eric Wilson | 1121 Pine Knoll Drive | 1121-203 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Erick Espinosa | 4201 Cedar Elm | B149 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Erik Shelley | 4201 Cedar Elm | B171 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Erin Beacher | 1151 Pine Knoll Drive | 1151-304 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Erin Leming | 4200 Seabury Drive | Q113 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Eris Robinson | 5130 East Ponce de Leon Ave | 5144F | Atlanta | GA | 30083 | 12/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ernest James | 114 Willow Trace Circle | 102-6 | Clemmons | NC | 27012 | 09/07/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Esther Kaniari | 4200 Seabury Drive | Q204 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ethel Thomas | 5130 East Ponce de Leon Ave | 5134A | Atlanta | GA | 30083 | 02/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Eugene Cole | 931 Pine Knoll Drive | 0931-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Eun Thammalangsy | 1850 Yellowstone Ct | 1820E | Gastonia | NC | 28054 | 06/22/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Eustace Abbott | 1009 Pine Knoll Drive | 1009-204 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Evans Osagie | 5130 East Ponce de Leon Ave | 5152E | Atlanta | GA | 30083 | 05/28/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Evelyn White | 1850 Yellowstone Ct | 1746F | Gastonia | NC | 28054 | 05/23/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Execustay | 1059 Pine Knoll Drive | 1059-102 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Execustay | 1059 Pine Knoll Drive | 1059-103 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Execustay | 1059 Pine Knoll Drive | 1059-204 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Execustay | 1059 Pine Knoll Drive | 1059-304 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Felicia Golston | 5130 East Ponce de Leon Ave | 5132H | Atlanta | GA | 30083 | 04/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Felisa Reaves | 961 Pine Knoll Drive | 0961-201 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Felix Colon | 961 Pine Knoll Drive | 0961-101 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Florence Cooper | 5130 East Ponce de Leon Ave | 5132C | Atlanta | GA | 30083 | 07/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Frances(Dawn) Riner | 114 Willow Trace Circle | 120-2 | Clemmons | NC | 27012 | 08/14/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Francisco Renfroe | 4200 Seabury Drive | Q102 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Freddie Fulbright | 114 Willow Trace Circle | 117-5 | Clemmons | NC | 27012 | 02/12/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Freddie Hagan | 4201 Cedar Elm | B232 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Freddy Rengifo | 931 Pine Knoll Drive | 0931-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Frederick Rebenson | 1804 Waterfall Way | 1804-304 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Gabriel Saenz | 4201 Cedar Elm | B120 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Gail Deason | 4021 Taft Blvd | A109 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Gail Jones | 114 Willow Trace Circle | 126-2 | Clemmons | NC | 27012 | 08/14/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Gail Kimbrough | 114 Willow Trace Circle | 102-4 | Clemmons | NC | 27012 | 04/06/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Gary Meeler | 5130 East Ponce de Leon Ave | 5132A | Atlanta | GA | 30083 | 06/12/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Gary Stephens | 4200 Seabury Drive | Q221 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Gelena Leverett | 4201 Cedar Elm | B103 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| George Cox | 4201 Cedar Elm | B185 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Georgianna Muse | 5130 East Ponce de Leon Ave | 5160P | Atlanta | GA | 30083 | 03/30/06 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Gerald Brown | 1029 Pine Knoll Drive | 1029-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Geraldine Faina | 1850 Yellowstone Ct | 1700B | Gastonia | NC | 28054 | 08/27/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Geroge Crutchfield | 4201 Cedar Elm | B166 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Gianna Mitchell | 1850 Yellowstone Ct | 1840G | Gastonia | NC | 28054 | 04/11/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Gidgette Moyer | 4201 Cedar Elm | B272 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Gina Battle | 5156 East Ponce de Leon Ave | 5156R | Atlanta | GA | 30083 | 08/14/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Gina Padina | 4200 Seabury Drive | Q220 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Glenn King | 5130 East Ponce de Leon Ave | 5144A | Atlanta | GA | 30083 | 08/16/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Gloria Maxwell | 5130 East Ponce de Leon Ave | 5156Q | Atlanta | GA | 30083 | 09/08/07 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Grant Geldmeier | 4201 Cedar Elm | B247 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Gregory Williamson | 5130 East Ponce de Leon Ave | 5162I | Atlanta | GA | 30083 | 08/28/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Gwen McGoy | 5162 East Ponce de Leon Ave | 5162H | Atlanta | GA | 30083 | 08/21/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Gwendolyn Ahmad | 5132 East Ponce de Leon Ave | 5132P | Atlanta | GA | 30083 | 03/01/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Gwendolyn Jenkins | 1049 Pine Knoll Drive | 1049-102 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Gwyn Bevel | 4200 Seabury Drive | Q229 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Gwynette Brown | 5130 East Ponce de Leon Ave | 5158F | Atlanta | GA | 30083 | 04/20/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Haleigh Phuems | 4013 Taft Blvd | C207 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Haniel Garcia | 941 Pine Knoll Drive | 0941-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Hannah Lewis | 4013 Taft Blvd | C216 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Harley Looper | 1804 Waterfall Way | 1804-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Harold Stanberry | 1131 Pine Knoll Drive | 1131-301 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Harold Thompson | 4201 Cedar Elm | B170 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Harry Eubanks | 1069 Pine Knoll Drive | 1069-302 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Hazel Coates | 1850 Yellowstone Ct | 1840D | Gastonia | NC | 28054 | 09/28/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Heather Ammirato | 114 Willow Trace Circle | 120-4 | Clemmons | NC | 27012 | 01/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Heather Zellweger | 4200 Seabury Drive | Q211 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Helen Coleman | 5130 East Ponce de Leon Ave | 5138I | Atlanta | GA | 30083 | 08/01/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Henry Kisseih | 5130 East Ponce de Leon Ave | 5158E | Atlanta | GA | 30083 | 06/27/07 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Hikim Abdeladim | 4201 Cedar Elm | B107 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Hilary Garrison | 5130 East Ponce de Leon Ave | 5140E | Atlanta | GA | 30083 | 07/25/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Hussein Sharrief | 5154 East Ponce de Leon Ave | 5154K | Atlanta | GA | 30083 | 08/04/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ian St.Clair | 1059 Pine Knoll Drive | 1059-302 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Iliana Gonzalez | 4201 Cedar Elm | B235 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Isaac Kamau | 5130 East Ponce de Leon Ave | 5148N | Atlanta | GA | 30083 | 04/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Isiah Soto | 941 Pine Knoll Drive | 0941-201 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jack Kane | 1069 Pine Knoll Drive | 1069-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jacob Callahan | 1029 Pine Knoll Drive | 1029-301 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Jacob Muller | 1029 Pine Knoll Drive | 1029-203 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jacqueline Hicks | 961 Pine Knoll Drive | 0961-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jacqueline Tucker | 5130 East Ponce de Leon Ave | 5136T | Atlanta | GA | 30083 | 03/15/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jaela Franke | 1141 Pine Knoll Drive | 1141-202 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jahniya Ludvig | 5130 East Ponce de Leon Ave | 5134H | Atlanta | GA | 30083 | 06/27/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jake Clements | 4013 Taft Blvd | C103 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| James Brown | 1850 Yellowstone Ct | 1730P | Gastonia | NC | 28054 | 08/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| James Kual | 5130 East Ponce de Leon Ave | 5138J | Atlanta | GA | 30083 | 10/03/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| James Lomick | 1850 Yellowstone Ct | 1759I | Gastonia | NC | 28054 | 08/18/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| James Mc Naulty | 4201 Cedar Elm | B175 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| James McArdell | 114 Willow Trace Circle | 109-6 | Clemmons | NC | 27012 | 03/04/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| James Oche | 5130 East Ponce de Leon Ave | 5162T | Atlanta | GA | 30083 | 08/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| James Richardson | 1813 Waterfall Way | 1813-102 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| James Spaulding | 1049 Pine Knoll Drive | 1049-203 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| James Turner | 4201 Cedar Elm | B264 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| James Zadra | 1131 Pine Knoll Drive | 1131-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jan Christensen | 4021 Taft Blvd | A104 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jan Martin | 5130 East Ponce de Leon Ave | 5134E | Atlanta | GA | 30083 | 01/01/00 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jaqueline Curtis | 1850 Yellowstone Ct | 1830F | Gastonia | NC | 28054 | 04/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jason Blankenship | 114 Willow Trace Circle | 126-1 | Clemmons | NC | 27012 | 05/25/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jason Boileau | 114 Willow Trace Circle | 119-3 | Clemmons | NC | 27012 | 05/28/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Jason Hardiman | 4013 Taft Blvd | C126 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jason Heimbaugh | 1812 Waterfall Way | 1812-202 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jason Washington | 4201 Cedar Elm | B266 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jeanne Crosland | 114 Willow Trace Circle | 119-1 | Clemmons | NC | 27012 | 12/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jeff Callan | 1850 Yellowstone Ct | 1700F | Gastonia | NC | 28054 | 07/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jeff Castillo | 4200 Seabury Drive | Q117 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jeff Gonzales | 1119 Pine Knoll Drive | 1119-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jeff Hollifield | 114 Willow Trace Circle | 106-5 | Clemmons | NC | 27012 | 04/23/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jeffery Smith | 5130 East Ponce de Leon Ave | 5136I | Atlanta | GA | 30083 | 10/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jeffrey Carlton | 1850 Yellowstone Ct | 1800H | Gastonia | NC | 28054 | 05/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jeffrey Hammons | 1019 Pine Knoll Drive | 1019-103 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jenna Burgos | 1009 Pine Knoll Drive | 1009-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| jennie holguin | 1131 Pine Knoll Drive | 1131-101 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jennifer Caldwell | 4200 Seabury Drive | Q242 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jennifer Long | 1850 Yellowstone Ct | 1709D | Gastonia | NC | 28054 | 08/14/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jennifer McLeod | 114 Willow Trace Circle | 118-4 | Clemmons | NC | 27012 | 02/14/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jennifer Morckel | 114 Willow Trace Circle | 111-1 | Clemmons | NC | 27012 | 09/20/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jennifer Turner | 5130 East Ponce de Leon Ave | 5156I | Atlanta | GA | 30083 | 05/29/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jeremiah Wooten | 5130 East Ponce de Leon Ave | 5158A | Atlanta | GA | 30083 | 01/01/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jeremy Lee | 1850 Yellowstone Ct | 1730I | Gastonia | NC | 28054 | 07/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jeremy Mash | 1059 Pine Knoll Drive | 1059-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Jerome Jenkins | 5130 East Ponce de Leon Ave | 5152Q | Atlanta | GA | 30083 | 04/28/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jess Wood | 4201 Cedar Elm | B107 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jesse Middleton | 1804 Waterfall Way | 1804-201 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jesse Miller | 4201 Cedar Elm | B123 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jesse Parker | 5130 East Ponce de Leon Ave | 5142L | Atlanta | GA | 30083 | 04/27/88 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jessica Cochran | 1850 Yellowstone Ct | 1709G | Gastonia | NC | 28054 | 04/25/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jessica Fancher | 910 Pine Knoll Drive | 0910-202 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jessica Gubernath | 4201 Cedar Elm | B227 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jessica Hambrick | 5144 East Ponce de Leon Ave | 5144H | Atlanta | GA | 30083 | 06/20/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jessica Jones | 1111 Pine Knoll Drive | 1111-202 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jessica Medford | 1049 Pine Knoll Drive | 1049-101 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jessica Montez | 4200 Seabury Drive | Q137 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jessica Montgomery | 4201 Cedar Elm | B167 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jessica Murphy | 1850 Yellowstone Ct | 1709H | Gastonia | NC | 28054 | 03/23/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jessica Smith | 1111 Pine Knoll Drive | 1111-301 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jessie Chapman | 1111 Pine Knoll Drive | 1111-103 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jim Ingalls | 4201 Cedar Elm | B130 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jimmy Ray | 5130 East Ponce de Leon Ave | 5136C | Atlanta | GA | 30083 | 05/11/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jody Jenkins | 4200 Seabury Drive | Q227 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jody Ryan | 4200 Seabury Drive | Q234 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Joe  Day | 5158 East Ponce de Leon Ave | 5158O | Atlanta | GA | 30083 | 08/19/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Joe Bolin | 4201 Cedar Elm | B112 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Joe Bolin | 4201 Cedar Elm | B113 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Joe Bolin | 4201 Cedar Elm | B152 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Joe Bolin | 4201 Cedar Elm | B212 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Joe Bolin | 4201 Cedar Elm | B213 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Joe Bolin | 4201 Cedar Elm | B253 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Joel Schmitter | 4201 Cedar Elm | B240 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Joel Scipio | 1850 Yellowstone Ct | 1753I | Gastonia | NC | 28054 | 08/21/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| John Chandler | 1111 Pine Knoll Drive | 1111-101 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| John E Green, Inc | 911 Pine Knoll Drive | 0911-202 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| John Edouard | 5130 East Ponce de Leon Ave | 5158H | Atlanta | GA | 30083 | 05/28/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| John Geissbuhler | 1129 Pine Knoll Drive | 1129-202 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| John Mc Creery | 4201 Cedar Elm | B210 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| John McIntyre | 921 Pine Knoll Drive | 0921-101 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| John McLeod | 1151 Pine Knoll Drive | 1151-102 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| John Reiszel | 1059 Pine Knoll Drive | 1059-202 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| John Roa | 4201 Cedar Elm | B182 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| John Sherwin | 941 Pine Knoll Drive | 0941-204 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| John Trilli | 4200 Seabury Drive | Q134 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| John Truong | 931 Pine Knoll Drive | 0931-302 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jonathon Durant | 4013 Taft Blvd | C202 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Jose Barreto | 5130 East Ponce de Leon Ave | 5136Q | Atlanta | GA | 30083 | 12/01/07 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jose Marquez | 1039 Pine Knoll Drive | 1039-201 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Joseph Gilbert | 1119 Pine Knoll Drive | 1119-201 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Josh Stanfield | 4013 Taft Blvd | C224 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Joshua Haynes | 4021 Taft Blvd | A111 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Joshua Lundbye | 941 Pine Knoll Drive | 0941-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Joshua Lundbye | 1049 Pine Knoll Drive | 1049-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Josue Gastelum | 1129 Pine Knoll Drive | 1129-302 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Josue Pena | 1850 Yellowstone Ct | 1759A | Gastonia | NC | 28054 | 01/10/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Joyce Forts | 5130 East Ponce de Leon Ave | 5138M | Atlanta | GA | 30083 | 05/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| JTM Telecomm, Inc | 951 Pine Knoll Drive | 0951-301 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| JTM Telecomm, Inc | 951 Pine Knoll Drive | 0951-302 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Julie Farr | 4200 Seabury Drive | Q246 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Juliese Davis | 5130 East Ponce de Leon Ave | 5142D | Atlanta | GA | 30083 | 12/07/04 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Justin Bradley | 1850 Yellowstone Ct | 1800A | Gastonia | NC | 28054 | 02/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Justin Fowler | 4201 Cedar Elm | B278 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Justin Light | 921 Pine Knoll Drive | 0921-201 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Justin Magers | 4013 Taft Blvd | C207 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Justis Morgan | 4201 Cedar Elm | B105 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Jyotishia Campbell | 5130 East Ponce de Leon Ave | 5152T | Atlanta | GA | 30083 | 01/31/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kaitlyn Kouri | 4013 Taft Blvd | C115 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Kara Hastings | 4201 Cedar Elm | B174 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kara Tenhagen | 4021 Taft Blvd | A101 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Karen Sargeant | 5130 East Ponce de Leon Ave | 5132K | Atlanta | GA | 30083 | 11/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Karli Lutz | 4021 Taft Blvd | A102 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kashun Woldermariam | 5130 East Ponce de Leon Ave | 5132N | Atlanta | GA | 30083 | 06/01/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kasi Carroll | 4201 Cedar Elm | B248 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kathryne Banker | 4201 Cedar Elm | B116 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kathy Cobb | 5130 East Ponce de Leon Ave | 5136D | Atlanta | GA | 30083 | 01/19/07 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kathy Moose | 1850 Yellowstone Ct | 1746D | Gastonia | NC | 28054 | 01/04/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kathy Peigne | 4201 Cedar Elm | B122 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kay Tarpley | 910 Pine Knoll Drive | 0910-103 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Keith Armstrong | 114 Willow Trace Circle | 118-2 | Clemmons | NC | 27012 | 07/24/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kelly Inman | 4201 Cedar Elm | B176 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kelly O'Neal | 1151 Pine Knoll Drive | 1151-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kelly Smoak Wilson | 1019 Pine Knoll Drive | 1019-301 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kelvin Pitts | 5130 East Ponce de Leon Ave | 5164L | Atlanta | GA | 30083 | 11/18/01 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kendra Turner | 4201 Cedar Elm | B180 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kenia Perulero | 5130 East Ponce deLeon Ave | 5158P | Atlanta | GA | 30083 | 07/01/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kenneth Ashworth | 1850 Yellowstone Ct | 1722G | Gastonia | NC | 28054 | 08/11/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kenneth Kelly | 4201 Cedar Elm | B106 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kenneth Lamarr | 5130 East Ponce de Leon Ave | 5144O | Atlanta | GA | 30083 | 02/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Kenneth Maksin | 4200 Seabury Drive | Q124 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kenny Hilaire | 4200 Seabury Drive | Q131 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kent Larsen | 951 Pine Knoll Drive | 0951-201 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kenyatta Thomas | 1009 Pine Knoll Drive | 1009-204 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Keoni Jefferson | 5160 East Ponce de Leon Ave | 5160G | Atlanta | GA | 30083 | 07/01/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kerri McKeever | 4200 Seabury Drive | Q115 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kettle Foods, Inc. | 3125 Kettle Ct SE | | Salem | OR | 97301 | 7/17/2006 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kevin Fowler | 1131 Pine Knoll Drive | 1131-302 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kevin Milligan | 4201 Cedar Elm | B179 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kevin Reeves | 4021 Taft Blvd | A125 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kevin Sowers | 1121 Pine Knoll Drive | 1121-304 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kevin Wenger | 1850 Yellowstone Ct | 1746L | Gastonia | NC | 28054 | 07/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Khristina Anderson | 4013 Taft Blvd | C206 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kiki Wofford | 4201 Cedar Elm | B273 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kim Coleman | 4200 Seabury Drive | Q138 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kim Liebert | 4201 Cedar Elm | B239 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kimberly Bates | 5130 East Ponce de Leon Ave | 5154R | Atlanta | GA | 30083 | 05/28/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kimberly Bullock | 5130 East Ponce de Leon Ave | 5160S | Atlanta | GA | 30083 | 03/17/07 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kimberly Wood | 114 Willow Trace Circle | 115-6 | Clemmons | NC | 27012 | 09/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kimeshia Blocker | 4200 Seabury Drive | Q235 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kirstin Diaz | 4021 Taft Blvd | A207 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Kris Ketcham | 5130 East Ponce de Leon Ave | 5132T | Atlanta | GA | 30083 | 06/01/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kristin Roberts | 5130 East Ponce de Leon Ave | 5154J | Atlanta | GA | 30083 | 06/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kristy Dobbins | 114 Willow Trace Circle | 110-4 | Clemmons | NC | 27012 | 01/26/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kunta Dubose | 4200 Seabury Drive | Q132 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Kyle Kramer | 1009 Pine Knoll Drive | 1009-302 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| LaBaron Scott | 5130 East Ponce de Leon Ave | 5154T | Atlanta | GA | 30083 | 05/22/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Lachanda McCoy | 1850 Yellowstone Ct | 1730J | Gastonia | NC | 28054 | 01/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Lacy Weaver | 5130 East Ponce de Leon Ave | 5136G | Atlanta | GA | 30083 | 05/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Lajarvis Sanders | 4021 Taft Blvd | A110 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Lajohnna Harris | 5130 East Ponce de Leon Ave | 5164C | Atlanta | GA | 30083 | 05/15/07 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Lajonda Street | 961 Pine Knoll Drive | 0961-102 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Lakesha Myrick | 5130 East Ponce de Leon Ave | 5148H | Atlanta | GA | 30083 | 06/13/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Larry Hall | 5130 East Ponce de Leon Ave | 5136J | Atlanta | GA | 30083 | 07/24/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Larry McCarty | 951 Pine Knoll Drive | 0951-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Larry Nance | 1069 Pine Knoll Drive | 1069-103 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Latisha Robinson | 5130 East Ponce de Leon Ave | 5132D | Atlanta | GA | 30083 | 06/27/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Latonya Williams | 5150 East Ponce de Leon Ave | 5150T | Atlanta | GA | 30083 | 08/11/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Latrice Lattimore | 5130 East Ponce de Leon Ave | 5138D | Atlanta | GA | 30083 | 07/30/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Latricia Bailey | 5130 East Ponce de Leon Ave | 5142E | Atlanta | GA | 30083 | 02/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Latricia Hill | 4200 Seabury Drive | Q244 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Laura Bradley | 921 Pine Knoll Drive | 0921-102 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Laura Hiller | 4201 Cedar Elm | B169 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Laura Winfrey | 114 Willow Trace Circle | 109-4 | Clemmons | NC | 27012 | 08/10/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Lawrence Terry | 5152 East Ponce de Leon Ave | 5152B | Atlanta | GA | 30083 | 08/08/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Layla Zandi | 5130 East Ponce de Leon Ave | 5160R | Atlanta | GA | 30083 | 07/16/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Layne Medders | 4200 Seabury Drive | Q141 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Leah Freeman | 1029 Pine Knoll Drive | 1029-201 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Leah Roberts | 4013 Taft Blvd | C214 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Leighton Coats | 5130 East Ponce de Leon Ave | 5152L | Atlanta | GA | 30083 | 09/12/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Leroy Garth | 4201 Cedar Elm | B223 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Lesley Kaperhat | 4200 Seabury Drive | Q104 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Lessie White | 1850 Yellowstone Ct | 1730D | Gastonia | NC | 28054 | 05/23/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Letitia Hogue | 5130 East Ponce de Leon Ave | 5154M | Atlanta | GA | 30083 | 04/18/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Libby Ann Lowe | 114 Willow Trace Circle | 126-8 | Clemmons | NC | 27012 | 11/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Linda Cape | 1850 Yellowstone Ct | 1721F | Gastonia | NC | 28054 | 08/07/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Linda Valverde | 4201 Cedar Elm | B275 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Linda Williams | 1850 Yellowstone Ct | 1730A | Gastonia | NC | 28054 | 05/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Lisa Behrendsen | 5130 East Ponce de Leon Ave | 5164H | Atlanta | GA | 30083 | 07/06/07 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Lisa Cuddy | 1850 Yellowstone Ct | 1762C | Gastonia | NC | 28054 | 05/20/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Lisa Smith | 114 Willow Trace Circle | 109-1 | Clemmons | NC | 27012 | 07/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Lizzy Pruitt | 4201 Cedar Elm | B134 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Lola Allen | 5130 East Ponce de Leon Ave | 5148M | Atlanta | GA | 30083 | 07/25/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Lonnetta Jones | 5130 East Ponce de Leon Ave | 5134C | Atlanta | GA | 30083 | 02/20/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Loren Palenchar | 1151 Pine Knoll Drive | 1151-301 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Lorenzo Williams | 5130 East Ponce de Leon Ave | 5164Z | Atlanta | GA | 30083 | 05/15/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Lori Dessart | 1029 Pine Knoll Drive | 1029-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Lori Shankle | 4200 Seabury Drive | Q139 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Louis Giammatteo | 1151 Pine Knoll Drive | 1151-204 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Louis Madison | 5130 East Ponce de Leon Ave | 5164T | Atlanta | GA | 30083 | 09/29/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Luis Salinas | 1019 Pine Knoll Drive | 1019-101 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Luke Baker | 4201 Cedar Elm | B109 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Lydia Boahem | 1850 Yellowstone Ct | 1800C | Gastonia | NC | 28054 | 05/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Lynn Rupocinski | 114 Willow Trace Circle | 122-2 | Clemmons | NC | 27012 | 11/19/2007 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Lynnette Gilleylen | 1850 Yellowstone Ct | 1737N | Gastonia | NC | 28054 | 05/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Mac Thompson | 5130 East Ponce de Leon Ave | 5140L | Atlanta | GA | 30083 | 08/31/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Madeleinee Frederick | 1141 Pine Knoll Drive | 1141-301 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Malia Thornton | 1129 Pine Knoll Drive | 1129-203 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Manuel Mata | 1009 Pine Knoll Drive | 1009-103 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Marcus Burton | 1850 Yellowstone Ct | 1762B | Gastonia | NC | 28054 | 07/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Marcus Evans | 1129 Pine Knoll Drive | 1129-304 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Maretis Bido | 114 Willow Trace Circle | 107-2 | Clemmons | NC | 27012 | 11/24/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Margaret Callahan | 5130 East Ponce de Leon Ave | 5164X | Atlanta | GA | 30083 | 11/14/07 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Margaret Sellers | 5130 East Ponce de Leon Ave | 5164DD | Atlanta | GA | 30083 | 10/15/03 | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Maria Martinez | 1812 Waterfall Way | 1812-101 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Marie Mah | 5130 East Ponce de Leon Ave | 5134K | Atlanta | GA | 30083 | 08/29/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Marie Neudorf | 4200 Seabury Drive | Q144 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Marie Westlake | 1151 Pine Knoll Drive | 1151-101 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Marjorie Watson Reid | 5130 East Ponce de Leon Ave | 5134G | Atlanta | GA | 30083 | 05/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Mark Rodwell | 4201 Cedar Elm | B161 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Marlena Cornican | 5132 East Ponce de Leon Ave | 5132Q | Atlanta | GA | 30083 | 06/19/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Marquise Applewhite | 5130 East Ponce de Leon Ave | 5148A | Atlanta | GA | 30083 | 07/24/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Marquise Frazier | 5158 East Ponce de Leon Ave | 5158J | Atlanta | GA | 30083 | 07/11/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Martha Gill | 4021 Taft Blvd | A216 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Martina Williams | 5130 East Ponce de Leon Ave | 5152H | Atlanta | GA | 30083 | 08/11/06 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Marvin Brown | 114 Willow Trace Circle | 113-1 | Clemmons | NC | 27012 | 11/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Matt Fortunato | 114 Willow Trace Circle | 117-2 | Clemmons | NC | 27012 | 07/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Matthew Bonner | 4201 Cedar Elm | B173 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Matthew Butler | 1850 Yellowstone Ct | 1759B | Gastonia | NC | 28054 | 07/13/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Matthew Jones | 1069 Pine Knoll Drive | 1069-304 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Matthew Keeler | 4201 Cedar Elm | B186 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Matthew Parrish | 1069 Pine Knoll Drive | 1069-102 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Matthew Parunak | 114 Willow Trace Circle | 123-5 | Clemmons | NC | 27012 | 07/28/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Maurice Jackson | 5144 East Ponce de Leon Ave | 5144Z | Atlanta | GA | 30083 | 06/20/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| McKenzie Cameron | 5130 East Ponce de Leon Ave | 5136R | Atlanta | GA | 30083 | 03/13/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Meagan Simpson | 4201 Cedar Elm | B238 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Megan Bennett | 4021 Taft Blvd | A108 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Megan Duffey | 4201 Cedar Elm | B203 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Megan Gentry | 4201 Cedar Elm | B221 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Megan O'Mealey | 4013 Taft Blvd | C106 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Melissa Childress | 114 Willow Trace Circle | 118-6 | Clemmons | NC | 27012 | 12/08/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Melissa Cook | 114 Willow Trace Circle | 113-4 | Clemmons | NC | 27012 | 08/10/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Melissa Kelley | 1804 Waterfall Way | 1804-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Melissa Morrish | 941 Pine Knoll Drive | 0941-204 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Merrell Dews | 1049 Pine Knoll Drive | 1049-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Michael Allard | 1141 Pine Knoll Drive | 1141-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Michael Austin | 1029 Pine Knoll Drive | 1029-204 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Michael Blackwell | 1039 Pine Knoll Drive | 1039-101 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Michael Brodbeck | 1813 Waterfall Way | 1813-301 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Michael Buenrostro | 1111 Pine Knoll Drive | 1111-304 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Michael Cannon | 1850 Yellowstone Ct | 1830B | Gastonia | NC | 28054 | 10/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Michael Mitchell | 1019 Pine Knoll Drive | 1019-204 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Michael Yusuff | 5130 East Ponce de Leon Ave | 5148Q | Atlanta | GA | 30083 | 11/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Michele Martinez | 1141 Pine Knoll Drive | 1141-204 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Michelle Dull | 114 Willow Trace Circle | 106-1 | Clemmons | NC | 27012 | 01/16/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Michelle Hamilton | 5164 East Ponce de Leon Ave | 5164W | Atlanta | GA | 30083 | 06/23/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Michelle Ingram | 114 Willow Trace Circle | 108-6 | Clemmons | NC | 27012 | 11/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Michelle Newell | 5130 East Ponce de Leon Ave | 5164M | Atlanta | GA | 30083 | 11/18/07 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Mike Seekamp | 4201 Cedar Elm | B217 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Mildred Gentry | 4200 Seabury Drive | Q234 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Misha Wofford | 4013 Taft Blvd | C227 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Misty McNeal | 5160 East Ponce de Leon Ave | 5160B | Atlanta | GA | 30083 | 08/13/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Misty Sesock | 1121 Pine Knoll Drive | 1121-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Mohammed Hanif | 4201 Cedar Elm | B209 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Mrs. Rivera | 1119 Pine Knoll Drive | 1119-204 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ms. Jimenez | 1029 Pine Knoll Drive | 1029-201 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Myca Vinson | 4021 Taft Blvd | A135 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Myron Johnson | 5130 East Ponce de Leon Ave | 5144Q | Atlanta | GA | 30083 | 10/05/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Nancy Duncan dba Salem Jazzercise | 332 Rhine View Place SE | | Salem | OR | 97317 | 5/1/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Nancy Heffner | 1850 Yellowstone Ct | 1753G | Gastonia | NC | 28054 | 04/19/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Natalie Brooks | 5130 East Ponce de Leon Ave | 5132B | Atlanta | GA | 30083 | 08/06/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Natalie Woodley | 5130 East Ponce de Leon Ave | 5144E | Atlanta | GA | 30083 | 07/31/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Nathan Thirsk | 1151 Pine Knoll Drive | 1151-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Neil Crealese | 951 Pine Knoll Drive | 0951-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Nekesha Randolph | 1804 Waterfall Way | 1804-203 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Nichelle Marshall | 5130 East Ponce de Leon Ave | 5134O | Atlanta | GA | 30083 | 04/01/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Nicholas Evens | 114 Willow Trace Circle | 105-1 | Clemmons | NC | 27012 | 07/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Nicole Yates | 5130 East Ponce de Leon Ave | 5144CC | Atlanta | GA | 30083 | 09/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Nikki Roberts | 5130 East Ponce de Leon Ave | 5136L | Atlanta | GA | 30083 | 12/31/07 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| OneStep Sustainable Building Systems, Inc. | 1100 North Shore Drive West | | Orono | MN | 55364 | 9/4/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Orlando Howard | 5130 East Ponce de Leon Ave | 5136F | Atlanta | GA | 30083 | 03/03/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Paola Izaguirre | 4201 Cedar Elm | B119 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Patience Dingman | 1850 Yellowstone Ct | 1730E | Gastonia | NC | 28054 | 05/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Patricia Hammonds | 5130 East Ponce de Leon Ave | 5132J | Atlanta | GA | 30083 | 04/04/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Patricia Lewis | 4013 Taft Blvd | C226 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Patricia Maffia | 4200 Seabury Drive | Q236 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Patrick Bombard (Denied) | 1111 Pine Knoll Drive | 1111-301 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Patrick Guillen | 1039 Pine Knoll Drive | 1039-203 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Patrick Lyne | 4200 Seabury Drive | Q228 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Patrick Wade | 5130 East Ponce de Leon Ave | 5140M | Atlanta | GA | 30083 | 11/16/07 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Patty Nix | 1850 Yellowstone Ct | 1840J | Gastonia | NC | 28054 | 08/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Paul Chandler | 4201 Cedar Elm | B103 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Paul Diviness | 4200 Seabury Drive | Q136 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Pearline Clark | 5130 East Ponce de Leon Ave | 5146T | Atlanta | GA | 30083 | 04/20/07 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Peggy Kretz | 5130 East Ponce de Leon Ave | 5144G | Atlanta | GA | 30083 | 08/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Peggy Richardson | 1850 Yellowstone Ct | 1701D | Gastonia | NC | 28054 | 03/26/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Peggy Walker | 4200 Seabury Drive | Q222 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Phillip Malone | 4201 Cedar Elm | B159 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Princess Stensor | 5154 East Ponce de Leon Ave | 5154F | Atlanta | GA | 30083 | 06/27/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Quamesha Whitted | 1019 Pine Knoll Drive | 1019-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Quinn Barrett | 1151 Pine Knoll Drive | 1151-302 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Quinton Courson | 941 Pine Knoll Drive | 0941-102 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Rachel Bennett | 114 Willow Trace Circle | 123-3 | Clemmons | NC | 27012 | 05/24/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Rachel Bermudez | 4021 Taft Blvd | A120 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Rachel La Belle | 4201 Cedar Elm | B178 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Rachel Wachsmann | 4201 Cedar Elm | B108 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Randy Canarr | 921 Pine Knoll Drive | 0921-101 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Randy Canarr | 1151 Pine Knoll Drive | 1151-101 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Rashea Baker | 1850 Yellowstone Ct | 1746M | Gastonia | NC | 28054 | 08/21/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Rashun Atkins | 1069 Pine Knoll Drive | 1069-204 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Raven McLaughlin | 5130 East Ponce de Leon Ave | 5144W | Atlanta | GA | 30083 | 02/15/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Raymond Draper | 941 Pine Knoll Drive | 0941-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Rebecca Henry | 4200 Seabury Drive | Q140 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Regina Crafton | 1850 Yellowstone Ct | 1730O | Gastonia | NC | 28054 | 08/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Regina Thomas | 4201 Cedar Elm | B280 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Rekivah Francis | 5130 East Ponce de Leon Ave | 5140G | Atlanta | GA | 30083 | 06/27/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Rene Marquez | 1850 Yellowstone Ct | 1753F | Gastonia | NC | 28054 | 04/04/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Renee Greene | 1129 Pine Knoll Drive | 1129-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Rhiana Guy | 1069 Pine Knoll Drive | 1069-301 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Rhonda Holmes | 5130 East Ponce de Leon Ave | 5144Y | Atlanta | GA | 30083 | 08/22/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ricardo Broines | 4200 Seabury Drive | Q146 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ricardo Joesph | 5130 East Ponce de Leon Ave | 5140S | Atlanta | GA | 30083 | 07/23/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ricardo Lecompte | 4200 Seabury Drive | Q217 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Richard Dixon | 114 Willow Trace Circle | 110-1 | Clemmons | NC | 27012 | 08/14/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Richard Johansen | 4021 Taft Blvd | A132 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Richard Lank | 4021 Taft Blvd | A137 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Richelle Cabusao | 4013 Taft Blvd | C110 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Rickey Thompson | 910 Pine Knoll Drive | 0910-204 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ricky Ogletree | 5130 East Ponce de Leon Ave | 5164J | Atlanta | GA | 30083 | 08/04/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ricky Taylor | 4201 Cedar Elm | B271 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Risa Romoser | 4021 Taft Blvd | A136 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Robert Aspell | 1850 Yellowstone Ct | 1721L | Gastonia | NC | 28054 | 07/06/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Robert Carlson | 961 Pine Knoll Drive | 0961-204 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Robert Guy | 4201 Cedar Elm | B206 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Robert Keaton | 114 Willow Trace Circle | 124-1 | Clemmons | NC | 27012 | 05/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Robert Mitchell | 5130 East Ponce de Leon Ave | 5164I | Atlanta | GA | 30083 | 06/13/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Robert Muldoon | 114 Willow Trace Circle | 108-4 | Clemmons | NC | 27012 | 07/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Robin Humphrey | 4013 Taft Blvd | C112 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Robin Knox | 4200 Seabury Drive | Q240 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Roderick Hathaway | 5130 East Ponce de Leon Ave | 5158C | Atlanta | GA | 30083 | 11/14/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Rodney Parker | 5162 East Ponce de Leon Ave | 5162C | Atlanta | GA | 30083 | 08/12/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Rodney Wilson | 5130 East Ponce de Leon Ave | 5156A | Atlanta | GA | 30083 | 05/30/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Roger Hill | 4013 Taft Blvd | C133 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Roger MacDaniel | 1019 Pine Knoll Drive | 1019-202 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ronnie Taylor | 1850 Yellowstone Ct | 1701C | Gastonia | NC | 28054 | 08/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Roosevelt Robinson | 5130 East Ponce de Leon Ave | 5134T | Atlanta | GA | 30083 | 08/16/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Rosenda Sanchez | 4201 Cedar Elm | B148 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Roxamia Murphy | 1019 Pine Knoll Drive | 1019-102 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Roy Lewis | 5130 East Ponce de Leon Ave | 5138K | Atlanta | GA | 30083 | 06/13/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ruby Sronce | 1850 Yellowstone Ct | 1722A | Gastonia | NC | 28054 | 10/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Russell Buffington | 4013 Taft Blvd | C117 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ruth Rivers | 1850 Yellowstone Ct | 1820G | Gastonia | NC | 28054 | 07/25/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ryan Chavis | 4200 Seabury Drive | Q245 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ryan McKelvy | 4201 Cedar Elm | B260 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ryan Phlegar | 1049 Pine Knoll Drive | 1049-201 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ryan Smithers | 1069 Pine Knoll Drive | 1069-203 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ryan Stanley | 1850 Yellowstone Ct | 1722H | Gastonia | NC | 28054 | 08/10/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ryan Trabing | 961 Pine Knoll Drive | 0961-301 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Salem Gymnastics Center | 2551 Pringle Rd SE | | Salem | OR | 97302 | 9/1/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sam Nikolopolos | 1121 Pine Knoll Drive | 1121-101 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Samatha Benson | 4013 Taft Blvd | C213 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Samrawit Legesse | 5130 East Ponce de Leon Ave | 5134M | Atlanta | GA | 30083 | 05/28/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Samuel Clark | 114 Willow Trace Circle | 107-3 | Clemmons | NC | 27012 | 09/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Samuel Lax | 4200 Seabury Drive | Q221 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sandra Brown | 5130 East Ponce de Leon Ave | 5138O | Atlanta | GA | 30083 | 04/01/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sandra Eberhardt | 5134 East Ponce de Leon Ave | 5134S | Atlanta | GA | 30083 | 06/13/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sandra Phillips | 1850 Yellowstone Ct | 1812C | Gastonia | NC | 28054 | 08/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sanjeev Mahabir | 4201 Cedar Elm | B202 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sara Barnes | 4201 Cedar Elm | B207 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sara Briggs | 1850 Yellowstone Ct | 1709I | Gastonia | NC | 28054 | 06/05/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sara Finn | 5130 East Ponce de Leon Ave | 5134R | Atlanta | GA | 30083 | 12/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sara Jarvis | 1119 Pine Knoll Drive | 1119-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sarah Gulden | 1121 Pine Knoll Drive | 1121-302 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sarah Regan | 1029 Pine Knoll Drive | 1029-101 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sarah Scrivner | 4200 Seabury Drive | Q212 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sarah Surry | 5164 East Ponce de Leon Ave | 5164G | Atlanta | GA | 30083 | 07/28/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sasha Boateng | 4201 Cedar Elm | B267 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Scott Hough | 1141 Pine Knoll Drive | 1141-201 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| SCS Communications & Security, Inc. | PO Box 477 | | Stayton | OR | 97383 | 4/1/2001 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sean Bilodeau | 1812 Waterfall Way | 1812-301 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Selese McPhie | 4201 Cedar Elm | B121 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sergio Maldonado | 4201 Cedar Elm | B113 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Seth Miller | 1039 Pine Knoll Drive | 1039-301 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Seth Sanniez | 114 Willow Trace Circle | 117-3 | Clemmons | NC | 27012 | 07/25/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Shae Curry | 931 Pine Knoll Drive | 0931-202 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Shaharrizzarr Murrell | 4201 Cedar Elm | B269 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Shalanieca Bulluck | 1039 Pine Knoll Drive | 1039-304 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Shalee Rater | 4013 Taft Blvd | C122 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Shameka Jiggets | 910 Pine Knoll Drive | 0910-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Shan Anthony | 1850 Yellowstone Ct | 1737P | Gastonia | NC | 28054 | 11/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Shane McKenney | 911 Pine Knoll Drive | 0911-201 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Shanna Smith | 5130 East Ponce de Leon Ave | 5134Q | Atlanta | GA | 30083 | 08/26/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Shannon Carpenter | 1850 Yellowstone Ct | 1709J | Gastonia | NC | 28054 | 12/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Shannon Caston | 910 Pine Knoll Drive | 0910-302 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Shannon Keller | 4200 Seabury Drive | Q148 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Shannon Smith | 4201 Cedar Elm | B279 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sharde Greene | 5162 East Ponce de Leon Ave | 5162N | Atlanta | GA | 30083 | 08/14/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sharon Davis | 5130 East Ponce de Leon Ave | 5160C | Atlanta | GA | 30083 | 10/30/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sharon Glass | 5130 East Ponce de Leon Ave | 5132O | Atlanta | GA | 30083 | 01/05/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sharra Lester | 5130 East Ponce de Leon Ave | 5140J | Atlanta | GA | 30083 | 05/28/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sharron Synovec | 1129 Pine Knoll Drive | 1129-102 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sharronda Woodard | 4013 Taft Blvd | C215 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Shawn Carr | 4201 Cedar Elm | B137 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Shawn Rosenfeld | 5164 East Ponce de Leon Ave | 5164AA | Atlanta | GA | 30083 | 06/25/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Shawnea Arrington | 5130 East Ponce de Leon Ave | 5156P | Atlanta | GA | 30083 | 05/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Shayla Goodloe | 1029 Pine Knoll Drive | 1029-103 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sheila Williams | 1813 Waterfall Way | 1813-103 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Shenae Jones | 1121 Pine Knoll Drive | 1121-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Shenika Hammond | 5130 East Ponce de Leon Ave | 5138G | Atlanta | GA | 30083 | 06/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sherman Cagel | 1850 Yellowstone Ct | 1730K | Gastonia | NC | 28054 | 07/10/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sherry Flint | 1850 Yellowstone Ct | 1800I | Gastonia | NC | 28054 | 08/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Shirley Applewhite | 5130 East Ponce de Leon Ave | 5154L | Atlanta | GA | 30083 | 08/28/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Shirley Dorsey-Davis | 5132 East Ponce de Leon Ave | 5132F | Atlanta | GA | 30083 | 07/01/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Shirley Rutledge | 1850 Yellowstone Ct | 1753H | Gastonia | NC | 28054 | 01/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Shower & Bath, LLC c/o Fiber Fab | 12657 Portland Road NE | | Gervais | OR | 97032 | 10/18/2004 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sidney Brown | 1850 Yellowstone Ct | 1762E | Gastonia | NC | 28054 | 07/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Simeon Marchbrooks | 4013 Taft Blvd | C137 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Son Ngeyen | 1131 Pine Knoll Drive | 1131-204 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sonja Carter | 114 Willow Trace Circle | 116-2 | Clemmons | NC | 27012 | 05/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sonya Thompson | 1813 Waterfall Way | 1813-304 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Spencer Johnson | 1850 Yellowstone Ct | 1800E | Gastonia | NC | 28054 | 09/27/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Spring Stimson | 1850 Yellowstone Ct | 1812I | Gastonia | NC | 28054 | 05/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Stefan Hobbs | 1119 Pine Knoll Drive | 1119-202 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Stephanie Callan | 4201 Cedar Elm | B230 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Stephanie Seales | 4201 Cedar Elm | B274 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Stephen Aiston | 941 Pine Knoll Drive | 0941-304 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Stephen Alexander | 4021 Taft Blvd | A133 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Stephen Alexander | 4013 Taft Blvd | C127 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Stephen Bartels | 1019 Pine Knoll Drive | 1019-201 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Stephen Chistopher-Nesbit | 5130 East Ponce de Leon Ave | 5136M | Atlanta | GA | 30083 | 12/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Stephen Rickard | 4021 Taft Blvd | A217 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Steve Schurtz | 1029 Pine Knoll Drive | 1029-102 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Steven Gunnels | 4013 Taft Blvd | C128 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Steven Gutierrez | 4021 Taft Blvd | A128 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Steven Johnson | 941 Pine Knoll Drive | 0941-101 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Steven Mc Dowell | 4013 Taft Blvd | C234 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Steven Right | 1141 Pine Knoll Drive | 1141-304 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Such & Jackson - The Speakeasy | 3529 Fairview Industrial Drive SE | | Salem | OR | 97306 | 11/20/2000 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sukanya Basu | 4013 Taft Blvd | C135 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Summer McCall | 4200 Seabury Drive | Q128 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Sung Jin | 114 Willow Trace Circle | 126-3 | Clemmons | NC | 27012 | 02/28/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Susan Haney | 1850 Yellowstone Ct | 1721D | Gastonia | NC | 28054 | 06/07/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Susannah Basile | 1813 Waterfall Way | 1813-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Susannah Jordon | 114 Willow Trace Circle | 128-2 | Clemmons | NC | 27012 | 07/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Susie Nelson | 911 Pine Knoll Drive | 0911-302 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Suzanne Jeffries | 1850 Yellowstone Ct | 1737I | Gastonia | NC | 28054 | 07/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Syretha Richardson | 5130 East Ponce de Leon Ave | 5136E | Atlanta | GA | 30083 | 10/26/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tabitha Wright | 5130 East Ponce de Leon Ave | 5142H | Atlanta | GA | 30083 | 08/01/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tacorya Dowles | 4201 Cedar Elm | B284 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Taheerah Armour | 1121 Pine Knoll Drive | 1121-204 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tamara Aponte | 1813 Waterfall Way | 1813-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Taneeta Fair | 5130 East Ponce de Leon Ave | 5146B | Atlanta | GA | 30083 | 11/26/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tangelena Harmon | 1850 Yellowstone Ct | 1840H | Gastonia | NC | 28054 | 08/24/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tanya Justice | 5130 East Ponce de Leon Ave | 5146R | Atlanta | GA | 30083 | 05/04/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tara Bartow | 1804 Waterfall Way | 1804-204 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tara Boddie | 4200 Seabury Drive | Q133 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tara Tackett | 4013 Taft Blvd | C119 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tarat Lencho | 5130 East Ponce de Leon Ave | 5152R | Atlanta | GA | 30083 | 01/03/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tassie Hodge | 4200 Seabury Drive | Q108 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Taurian Harris | 1049 Pine Knoll Drive | 1049-301 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Te'Lesha Jones | 941 Pine Knoll Drive | 0941-203 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Telethia Penn | 5130 East Ponce de Leon Ave | 5152F | Atlanta | GA | 30083 | 06/01/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Teresa Adair | 4021 Taft Blvd | A117 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Teri Cook | 1151 Pine Knoll Drive | 1151-201 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Terrance Marsh | 4201 Cedar Elm | B256 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Terry Monroe | 4200 Seabury Drive | Q110 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| The Subline Group | 4201 Cedar Elm | B110 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Thomas Dowling | 1131 Pine Knoll Drive | 1131-103 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Thomas Eddings | 1850 Yellowstone Ct | 1800B | Gastonia | NC | 28054 | 07/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Thomas Newell | 4200 Seabury Drive | Q120 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Thomas Stolz | 5130 East Ponce de Leon Ave | 5148P | Atlanta | GA | 30083 | 05/29/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tierra Robinson | 114 Willow Trace Circle | 120-5 | Clemmons | NC | 27012 | 08/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tiffany DeRamus | 5130 East Ponce de Leon Ave | 5138R | Atlanta | GA | 30083 | 05/06/07 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tiffney Burch | 1850 Yellowstone Ct | 1737J | Gastonia | NC | 28054 | 05/05/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tim Burgess | 1850 Yellowstone Ct | 1722B | Gastonia | NC | 28054 | 07/18/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tim Giselbach | 4013 Taft Blvd | C211 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tim Wilkas | 1119 Pine Knoll Drive | 1119-102 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Timothy Jordan | 1850 Yellowstone Ct | 1800J | Gastonia | NC | 28054 | 10/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Timothy Kraeling | 941 Pine Knoll Drive | 0941-302 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Timothy Lynn | 1059 Pine Knoll Drive | 1059-201 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Timothy Maxey | 5130 East Ponce de Leon Ave | 5156K | Atlanta | GA | 30083 | 05/11/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Timothy Miller | 1141 Pine Knoll Drive | 1141-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Timothy Nichols | 4201 Cedar Elm | B101 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Timothy Sales | 114 Willow Trace Circle | 115-2 | Clemmons | NC | 27012 | 10/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tina Harrington | 4021 Taft Blvd | A114 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tolanda Jones | 5130 East Ponce de Leon Ave | 5160Q | Atlanta | GA | 30083 | 08/11/01 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tomishia Underwood | 5134 East Ponce de Leon Ave | 5134F | Atlanta | GA | 30083 | 08/01/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Tony Cadle | 4013 Taft Blvd | C113 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tony Hernandez | 4200 Seabury Drive | Q119 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tracey Cole | 5130 East Ponce de Leon Ave | 5152D | Atlanta | GA | 30083 | 05/29/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Traci Pollitt | 1850 Yellowstone Ct | 1730F | Gastonia | NC | 28054 | 08/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tracy Younts | 1850 Yellowstone Ct | 1737C | Gastonia | NC | 28054 | 04/03/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Travis Ellerbe | 1039 Pine Knoll Drive | 1039-302 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Travis Yeary | 4201 Cedar Elm | B208 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Trey Barnes | 921 Pine Knoll Drive | 0921-204 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Trey Carr | 4200 Seabury Drive | Q219 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tricia Berry | 1069 Pine Knoll Drive | 1069-103 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tyrone Aron | 5130 East Ponce de Leon Ave | 5148S | Atlanta | GA | 30083 | 07/01/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Tyrone Williams | 114 Willow Trace Circle | 103-2 | Clemmons | NC | 27012 | 05/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Ubaldo Hinojos | 4013 Taft Blvd | C218 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Unisearch, Inc. | PO Box 11940 | | Olympia | WA | 98508 | 3/15/2000 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Vallrea | 1850 Yellowstone Ct | 1737L | Gastonia | NC | 28054 | 08/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Vanessa Purdue | 5162 East Ponce de Leon Ave | 5162S | Atlanta | GA | 30083 | 07/22/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Vercio Wiley | 931 Pine Knoll Drive | 0931-301 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Vernon Jenkins | 5130 East Ponce de Leon Ave | 5140P | Atlanta | GA | 30083 | 12/11/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Veronica Nelson | 1141 Pine Knoll Drive | 1141-102 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Victoria Anguelo | 1029 Pine Knoll Drive | 1029-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Victoria Ayala | 114 Willow Trace Circle | 111-5 | Clemmons | NC | 27012 | 04/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |

*In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)*
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Victoria Martinez | 114 Willow Trace Circle | 111-2 | Clemmons | NC | 27012 | 09/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Vincent Carruba | 4201 Cedar Elm | B135 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Vinod Maduthambadikkal | 114 Willow Trace Circle | 103-3 | Clemmons | NC | 27012 | 09/07/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Walter Harbin | 911 Pine Knoll Drive | 0911-102 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Walter Harper | 5130 East Ponce de Leon Ave | 5144R | Atlanta | GA | 30083 | 04/20/06 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Wanda Raby | 1850 Yellowstone Ct | 1737D | Gastonia | NC | 28054 | 08/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Wells Fargo Insurance Services of Oregon, LLC | 4272 N 24th St #270 | | Phoenix | AZ | 85016 | 11/15/1998 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Wendy McNorial | 1019 Pine Knoll Drive | 1019-303 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Wendy Moore | 1850 Yellowstone Ct | 1759C | Gastonia | NC | 28054 | 05/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Wesley Osborne | 1850 Yellowstone Ct | 1746C | Gastonia | NC | 28054 | 07/01/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Wilhelmena Speck | 4021 Taft Blvd | A113 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| William Alexander | 5134 East Ponce deLeon Ave | 5134N | Atlanta | GA | 30083 | 06/09/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| William Blackmon | 1850 Yellowstone Ct | 1730M | Gastonia | NC | 28054 | 02/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| William Boynton | 5130 East Ponce de Leon Ave | 5146G | Atlanta | GA | 30083 | 09/01/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| William Cardwell | 911 Pine Knoll Drive | 0911-104 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| William Eliason | 1812 Waterfall Way | 1812-302 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| William Jackson | 5130 East Ponce de Leon Ave | 5150P | Atlanta | GA | 30083 | 03/13/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| William Jobe | 1804 Waterfall Way | 1804-102 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| William Thomas | 5130 East Ponce de Leon Ave | 5154I | Atlanta | GA | 30083 | 05/23/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Wilma Worthy | 1850 Yellowstone Ct | 1830H | Gastonia | NC | 28054 | 11/09/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Wilson Comfort | 4021 Taft Blvd | A122 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |

In re: Stayton SW Assisted Living, L.L.C. (Constituting the Sunwest Unitary Enterprise as per USDC #09-cv-6056-HO)
USDC #09-cv-6082-HO (Reference Withdrawn), USBC #08-36637-tmb11
Schedule E
Tenant Security Deposits (Non Sr Housing)

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim (Tenant Security Deposit) | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Wm. Cameron Kay Jr. | 114 Willow Trace Circle | 128-6 | Clemmons | NC | 27012 | 04/01/2009 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Wynn Residential | 1813 Waterfall Way | 1813-304 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Xavier Giddings | 4201 Cedar Elm | B285 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Yasarai Colon | 1069 Pine Knoll Drive | 1069-101 | Spring Lake | NC | 28390 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Yeon Sanchez | 4021 Taft Blvd | A116 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Yesenia Olguin | 4201 Cedar Elm | B254 | Wichita Falls | TX | 76308 | | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Yolanda Pettus | 5130 East Ponce de Leon Ave | 5148T | Atlanta | GA | 30083 | 06/28/08 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Yonas Tessema | 5130 East Ponce de Leon Ave | 5142G | Atlanta | GA | 30083 | 12/19/07 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Youngwan You | 114 Willow Trace Circle | 108-3 | Clemmons | NC | 27012 | 09/05/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Zafar Mahmood | 1850 Yellowstone Ct | 1800D | Gastonia | NC | 28054 | 05/29/2008 | X | | | Treated per Distribution Plan-Case #09-6056-HO |
| Zalleen Evans | 5130 East Ponce de Leon Ave | 5138P | Atlanta | GA | 30083 | 01/30/09 | X | | | Treated per Distribution Plan-Case #09-6056-HO |