# MOSS ADAMS LLP

CERTIFIED PUBLIC ACCOUNTANTS | BUSINESS CONSULTANTS

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

**Shirley Dunn**
**Sunwest Management Inc.**
**3723 Fairview Industrial Drive SE**
**Suite 270**
**Salem, OR  97302-0006**

| | |
|---|---|
| Invoice #: | 1850278 |
| Invoice Date: | 04/06/10 |
| Client #: | 613256 |

Amount Enclosed:     $_____

*Please return top portion with remittance.  Include your client number and invoice number on your check.*

| | |
|---|---|
| Invoice #: | 1850278 |
| Invoice Date: | 04/06/10 |
| Client #: | 613256 |

***For professional services rendered in March 2010 in connection with:***

Consulting services in connection with fresh start accounting issues and tax consequences associated with the plan of reorganization.                    **10,837.50**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Karas, Joseph D | 24.0 | $300.00 | $7,200.00 |
| Kuenzi, Ryan J | 10.5 | $250.00 | $2,625.00 |
| Miller, Jordan-Lee | 0.5 | $270.00 | $135.00 |
| Sharp, James | 1.5 | $135.00 | $202.50 |
| Strothers, Harriet | 2.5 | $270.00 | $675.00 |
| | 39.0 | | $10,837.50 |

Services in connection with HUD audits.                    **7,839.50**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Boyd, Marcy J | 11.7 | $270.00 | $3,159.00 |
| Edmunds, Molly | 1.3 | $105.00 | $136.50 |
| Hoglan, Lisa E | 5.5 | $300.00 | $1,650.00 |
| Rogers, Daniel | 10.0 | $215.00 | $2,150.00 |
| Simovic, Keith | 4.8 | $155.00 | $744.00 |
| | 33.3 | | $7,839.50 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

Professional services related to the preparation and review of the entirety of the affiliated entity tax returns including the following: **32,236.00**

- Identifying and scheduling personnel and other resources
- Documentation and instructions for preparers and reviewers including prioritizing of entities
- Developing procedures for conveying draft K-1 information to investors
- Researching and documenting state filing positions including non-resident withholding requirements, composite filings and Oregon minimum tax
- Tax specialist review of representative sample of tax returns and legal documents to identify issues affecting other entities
- Inquiries and communication with Receiver, Restructuring Officer, and Sunwest employees
- Various communications with the Sunwest Legal Department regarding DRO's and other legal documents
- Downloading tax return preparation information from FTP site and filing in entity files; Section 754 depreciation information requests; follow up on missing information for Priority 1 tax returns and disposition entities

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Burns, John | 1.3 | $135.00 | $175.50 |
| Dauble, Judy | 15.5 | $300.00 | $4,650.00 |
| Gaffney, James B | 2.5 | $300.00 | $750.00 |
| Girt, David L | 1.5 | $300.00 | $450.00 |
| Lodzinski, Steven P | 0.5 | $270.00 | $135.00 |
| Price, Andrew J | 8.3 | $215.00 | $1,784.50 |
| Ringrose, Alyse | 45.2 | $175.00 | $7,910.00 |
| Seeds, Abbey | 49.8 | $250.00 | $12,450.00 |
| Solomon, Matthew D | 10.0 | $300.00 | $3,000.00 |
| Strothers, Harriet | 0.5 | $270.00 | $135.00 |
| Waldram, Paul D | 1.0 | $300.00 | $300.00 |
| White, Laurie K | 6.2 | $80.00 | $496.00 |
| | 142.3 | | $32,236.00 |

Out-of-pocket expenses **14.45**

| Expense | Amount |
|---|---|
| Postage/Delivery | $14.45 |

Determining reporting positions for dispositions of real and personal property and allocation of gain/loss to members; develop instructions on preparation of returns; discussions with Tom Wettlaufer and internal accounts on how gain/loss was calculated; determination of COD income situations. **460.00**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.5 | $270.00 | $135.00 |
| Seeds, Abbey | 1.3 | $250.00 | $325.00 |
| | 1.8 | | $460.00 |

805 SW Broadway, Suite 1200
Portland, OR  97205
Telephone: 503-242-1447
Fax: 503-274-2789

**Preparation of S-corp extensions including taxable income estimates; develop processes for filing extensions.**   **48,045.50**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Burns, John | 56.0 | $135.00 | $7,560.00 |
| Chase, Dee Al | 22.0 | $155.00 | $3,410.00 |
| Dauble, Judy | 7.5 | $300.00 | $2,250.00 |
| Hiney, Marissa | 0.9 | $175.00 | $157.50 |
| Reynolds, Robert | 1.8 | $300.00 | $540.00 |
| Ringrose, Alyse | 105.0 | $175.00 | $18,375.00 |
| Sessions, Jenna | 22.2 | $105.00 | $2,331.00 |
| Strothers, Harriet | 2.9 | $270.00 | $783.00 |
| Woodward, Mark | 0.7 | $270.00 | $189.00 |
| Seeds, Abbey | 49.8 | $250.00 | $12,450.00 |
|  | 268.8 |  | $48,045.50 |

**Services in connection with preparation and review of 2008 amended tax returns.**   **50.00**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
|  | 0.2 |  | $50.00 |

**Services in connection with payroll certification.**   **795.00**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Andrade, Tony | 0.5 | $300.00 | $150.00 |
| Boyd, Marcy J | 2.3 | $270.00 | $621.00 |
| Carter, Logan | 0.0 | $135.00 | $0.00 |
| Holloway, Yvonne M | 0.3 | $80.00 | $24.00 |
|  | 3.1 |  | $795.00 |

**Services in connection with tax return preparation and review and addressing IRS and state notices for the following entities:**   **244,144.00**

SW - Aaron Ridge Apartments, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 3.5 | $135.00 | $472.50 |
| Ringrose, Alyse | 0.2 | $175.00 | $35.00 |
|  | 3.7 |  | $507.50 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Albany Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 7.5 | $105.00 | $787.50 |
| Gentry, Shane D | 0.5 | $270.00 | $135.00 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| | 8.1 | | $947.50 |

**SW - Albany Specialty Care, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Reichensperger, Fred | 8.0 | $250.00 | $2,000.00 |
| Ringrose, Alyse | 0.1 | $175.00 | $17.50 |
| | 8.1 | | $2,017.50 |

**SW - Alpine Springs III, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 5.8 | $135.00 | $783.00 |
| Cockburn, Rob L | 1.8 | $300.00 | $540.00 |
| Price, Andrew J | 0.5 | $215.00 | $107.50 |
| Ringrose, Alyse | 0.5 | $175.00 | $87.50 |
| | 8.6 | | $1,518.00 |

**SW - Alpine Springs, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.7 | $300.00 | $510.00 |
| Ringrose, Alyse | 0.5 | $175.00 | $87.50 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| Weaver, Daniel | 4.8 | $175.00 | $840.00 |
| | 7.1 | | $1,462.50 |

**SW - Amarillo Assisted Living Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Price, Andrew J | 1.4 | $215.00 | $301.00 |

**SW - Amethyst Arbor Assisted Living & Memory Care, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 0.1 | $175.00 | $17.50 |
| Solomon, Matthew D | 1.5 | $300.00 | $450.00 |
| | 1.6 | | $467.50 |

**SW - Amethyst Inn Property LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 0.3 | $175.00 | $52.50 |

**SW - Apple Ridge Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 1.6 | $300.00 | $480.00 |
| Price, Andrew J | 2.2 | $215.00 | $473.00 |
| | 3.8 | | $953.00 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

### SW - Arbrook Senior Living Limited Partnership

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lodzinski, Steven P | 1.8 | $270.00 | $486.00 |
| Ringrose, Alyse | 0.9 | $175.00 | $157.50 |
| | 2.7 | | $643.50 |

### SW - Ashland Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Crow, Rob | 2.5 | $175.00 | $437.50 |
| Lynch, Michael E | 3.2 | $300.00 | $960.00 |
| | 5.7 | | $1,397.50 |

### SW - Aspen Wind Assisted Living Community, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Edmunds, Molly | 1.4 | $105.00 | $147.00 |
| Solomon, Matthew D | 1.5 | $300.00 | $450.00 |
| Wall, Melissa | 4.2 | $215.00 | $903.00 |
| | 7.1 | | $1,500.00 |

### SW - Atwater Senior Living GP, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 0.2 | $175.00 | $35.00 |

### SW - Atwater Senior Living Limited Partnership

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 0.3 | $175.00 | $52.50 |

### SW - Autumn Glen Assisted Living Community, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 2.1 | $300.00 | $630.00 |
| Crow, Rob | 9.4 | $175.00 | $1,645.00 |
| Ringrose, Alyse | 0.5 | $175.00 | $87.50 |
| | 12.0 | | $2,362.50 |

### SW - Autumn Glen Cottages, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 1.5 | $300.00 | $450.00 |
| Norgan, Ian | 10.0 | $135.00 | $1,350.00 |
| Ringrose, Alyse | 0.6 | $175.00 | $105.00 |
| Seeds, Abbey | 0.3 | $250.00 | $75.00 |
| | 12.4 | | $1,980.00 |

### SW - Autumn Park Assisted Living Community, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 1.5 | $300.00 | $450.00 |
| Norgan, Ian | 16.2 | $135.00 | $2,187.00 |
| Price, Andrew J | 0.2 | $215.00 | $43.00 |
| Ringrose, Alyse | 0.9 | $175.00 | $157.50 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| | 19.0 | | $2,887.50 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Avondale Operator, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Holcom, Richard A | 0.6 | $300.00 | $180.00 |
| Norgan, Ian | 5.3 | $135.00 | $715.50 |
| Ringrose, Alyse | 1.0 | $175.00 | $175.00 |
| | 6.9 | | $1,070.50 |

**SW - Barger Road Cottages LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Crow, Rob | 15.6 | $175.00 | $2,730.00 |
| Lynch, Michael E | 2.6 | $300.00 | $780.00 |
| Price, Andrew J | 0.2 | $215.00 | $43.00 |
| Ringrose, Alyse | 0.6 | $175.00 | $105.00 |
| | 19.0 | | $3,658.00 |

**SW - Batavia Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Burns, Ross | 10.0 | $135.00 | $1,350.00 |
| Gentry, Shane D | 1.5 | $270.00 | $405.00 |
| Ringrose, Alyse | 1.5 | $175.00 | $262.50 |
| Solomon, Matthew D | 0.3 | $300.00 | $90.00 |
| | 13.3 | | $2,107.50 |

**SW - Bedford Gardens LP**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Norgan, Ian | 18.5 | $135.00 | $2,497.50 |

**SW - Blue Mountain Associates LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

**SW - Bluffs at Northwoods Apartments, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 5.9 | $135.00 | $796.50 |

**SW - Briarwood Retirement and Assisted Living Community, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Holcom, Richard A | 2.0 | $300.00 | $600.00 |
| Weaver, Daniel | 8.8 | $175.00 | $1,540.00 |
| | 10.8 | | $2,140.00 |

**SW - Britt Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Norgan, Ian | 13.0 | $135.00 | $1,755.00 |
| Price, Andrew J | 0.4 | $215.00 | $86.00 |
| | 13.4 | | $1,841.00 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Brookwood Assisted Living Ownership, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

**SW - Buford Brookside Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 1.8 | $300.00 | $540.00 |
| Wall, Melissa | 0.5 | $215.00 | $107.50 |
| Weaver, Daniel | 1.6 | $175.00 | $280.00 |
| | 3.9 | | $927.50 |

**SW - C P S W, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |

**SW - Callahan Court Specialty Care, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hopf, Amber | 0.3 | $105.00 | $31.50 |
| Ringrose, Alyse | 0.4 | $175.00 | $70.00 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| Solomon, Matthew D | 3.0 | $300.00 | $900.00 |
| | 3.9 | | $1,051.50 |

**SW - Callahan Retirement Cottages, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 1.5 | $270.00 | $405.00 |
| Hopf, Amber | 1.3 | $105.00 | $136.50 |
| Ringrose, Alyse | 0.9 | $175.00 | $157.50 |
| | 3.7 | | $699.00 |

**SW - Callahan Village AL, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 1.5 | $270.00 | $405.00 |
| Hopf, Amber | 0.3 | $105.00 | $31.50 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| | 2.0 | | $486.50 |

**SW - Callahan Village II, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 1.5 | $270.00 | $405.00 |
| Hopf, Amber | 0.3 | $105.00 | $31.50 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| | 2.0 | | $486.50 |

**SW - Cambridge Court Assisted Living Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Crow, Rob | 8.3 | $175.00 | $1,452.50 |
| Holcom, Richard A | 2.0 | $300.00 | $600.00 |
| | 10.3 | | $2,052.50 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

### SW - Cambridge Court GF, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gaffney, James B | 1.0 | $300.00 | $300.00 |
| Holcom, Richard A | 2.0 | $300.00 | $600.00 |
| Norgan, Ian | 16.0 | $135.00 | $2,160.00 |
| Ringrose, Alyse | 0.2 | $175.00 | $35.00 |
| | 19.2 | | $3,095.00 |

### SW - Cambridge Place GF, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 2.0 | $300.00 | $600.00 |
| Price, Andrew J | 0.2 | $215.00 | $43.00 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| Weaver, Daniel | 9.0 | $175.00 | $1,575.00 |
| | 11.3 | | $2,243.00 |

### SW - Cape Elizabeth Senior Living Operator, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.5 | $250.00 | $125.00 |

### SW - Cape Elizabeth Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.5 | $250.00 | $125.00 |

### SW - Carriage Inn GP LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 0.8 | $175.00 | $140.00 |

### SW - Carriage Inn Limited Partnership

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 3.5 | $300.00 | $1,050.00 |
| Norgan, Ian | 10.0 | $135.00 | $1,350.00 |
| | 13.5 | | $2,400.00 |

### SW - Cascadia Canyon, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hopf, Amber | 6.0 | $105.00 | $630.00 |
| Ringrose, Alyse | 1.5 | $175.00 | $262.50 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| | 7.7 | | $942.50 |

### SW - Cedar Park C.P. Property, LP

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 11.5 | $105.00 | $1,207.50 |
| Ringrose, Alyse | 2.0 | $175.00 | $350.00 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| | 13.6 | | $1,582.50 |

805 SW Broadway, Suite 1200
Portland, OR  97205
Telephone: 503-242-1447
Fax: 503-274-2789

### SW - Century Fields Retirement and Asst. Living Cmmty. LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 1.2 | $300.00 | $360.00 |
| Norgan, Ian | 8.9 | $135.00 | $1,201.50 |
| Ringrose, Alyse | 0.4 | $175.00 | $70.00 |
| | 10.5 | | $1,631.50 |

### SW - Champlin, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

### SW - Charlotte Overlook Apartments, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 3.2 | $175.00 | $560.00 |
| Sessions, Jenna | 6.6 | $105.00 | $693.00 |
| | 9.8 | | $1,253.00 |

### SW - Chris Ridge Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 9.9 | $135.00 | $1,336.50 |
| Cockburn, Rob L | 1.5 | $300.00 | $450.00 |
| | 11.4 | | $1,786.50 |

### SW - Clark 40, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 10.5 | $105.00 | $1,102.50 |
| Gentry, Shane D | 1.0 | $270.00 | $270.00 |
| Ringrose, Alyse | 1.0 | $175.00 | $175.00 |
| Seeds, Abbey | 0.6 | $250.00 | $150.00 |
| | 13.1 | | $1,697.50 |

### SW - Clearlake Senior Living Limited Partnership

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

### SW - Clovis Assisted Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 2.1 | $300.00 | $630.00 |
| Price, Andrew J | 1.0 | $215.00 | $215.00 |
| Ringrose, Alyse | 0.6 | $175.00 | $105.00 |
| Weaver, Daniel | 21.2 | $175.00 | $3,710.00 |
| | 24.9 | | $4,660.00 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

### SW - Cody Senior Living II, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Burns, Ross | 7.0 | $135.00 | $945.00 |
| Lodzinski, Steven P | 2.0 | $270.00 | $540.00 |
| Ringrose, Alyse | 0.5 | $175.00 | $87.50 |
| Seeds, Abbey | 0.7 | $250.00 | $175.00 |
| Solomon, Matthew D | 0.3 | $300.00 | $90.00 |
| | 10.5 | | $1,837.50 |

### SW - Colonial Gardens, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 5.7 | $135.00 | $769.50 |
| Lynch, Michael E | 4.2 | $300.00 | $1,260.00 |
| | 9.9 | | $2,029.50 |

### SW - Corinthians Assisted Living & Memory Care, LP

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Reichensperger, Fred | 3.5 | $250.00 | $875.00 |

### SW - Corinthians I Retirement Community, LP

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Edmunds, Molly | 2.4 | $105.00 | $252.00 |
| Gentry, Shane D | 2.0 | $270.00 | $540.00 |
| | 4.4 | | $792.00 |

### SW - Cougar Springs Asstd. Living & Memory Care Cmmty. LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.8 | $300.00 | $540.00 |
| Norgan, Ian | 12.1 | $135.00 | $1,633.50 |
| | 13.9 | | $2,173.50 |

### SW - Court at Round Rock LP

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Nunley, Alexandria | 1.0 | $195.00 | $195.00 |
| Russell, Christine | 0.2 | $105.00 | $21.00 |
| | 1.2 | | $216.00 |

### SW - CU 24, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 0.1 | $175.00 | $17.50 |

### SW - Desert Amethyst Property LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.5 | $250.00 | $125.00 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

### SW - Desert Amethyst Retirement, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Burns, Ross | 8.0 | $135.00 | $1,080.00 |
| Ringrose, Alyse | 1.8 | $175.00 | $315.00 |
| Seeds, Abbey | 0.5 | $250.00 | $125.00 |
| Solomon, Matthew D | 0.3 | $300.00 | $90.00 |
| | 10.6 | | $1,610.00 |

### SW - Eagle Meadows Assisted Living Community, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.8 | $300.00 | $540.00 |
| Crow, Rob | 13.0 | $175.00 | $2,275.00 |
| Price, Andrew J | 0.2 | $215.00 | $43.00 |
| Ringrose, Alyse | 0.5 | $175.00 | $87.50 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| | 15.6 | | $2,970.50 |

### SW - Eagle Springs Specialized Care, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Nunley, Alexandria | 1.8 | $195.00 | $351.00 |
| Russell, Christine | 0.2 | $105.00 | $21.00 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| | 2.2 | | $422.00 |

### SW - Eldorado Heights Assisted Living Community, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 0.2 | $300.00 | $60.00 |

### SW - Eldorado Heights Investments, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.5 | $270.00 | $135.00 |
| Sessions, Jenna | 2.9 | $105.00 | $304.50 |
| | 3.4 | | $439.50 |

### SW - Ellensburg Care, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 16.8 | $135.00 | $2,268.00 |
| Lynch, Michael E | 2.2 | $300.00 | $660.00 |
| Price, Andrew J | 0.2 | $215.00 | $43.00 |
| Ringrose, Alyse | 0.5 | $175.00 | $87.50 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| | 19.8 | | $3,083.50 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Emerald Pointe AL & MC, LLC**

| Staff Name | Hours | Rate | Amount |
|------------|-------|------|--------|
| Crow, Rob | 14.6 | $175.00 | $2,555.00 |
| Lynch, Michael E | 1.3 | $300.00 | $390.00 |
| Price, Andrew J | 0.4 | $215.00 | $86.00 |
| Ringrose, Alyse | 0.1 | $175.00 | $17.50 |
| Seeds, Abbey | 0.5 | $250.00 | $125.00 |
| | 16.9 | | $3,173.50 |

**SW - Emerald Springs Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|------------|-------|------|--------|
| Jansen, Megan | 1.6 | $135.00 | $216.00 |
| Ringrose, Alyse | 1.0 | $175.00 | $175.00 |
| | 2.6 | | $391.00 |

**SW - Emerald Square Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|------------|-------|------|--------|
| Ringrose, Alyse | 0.5 | $175.00 | $87.50 |
| Sessions, Jenna | 7.6 | $105.00 | $798.00 |
| | 8.1 | | $885.50 |

**SW - Fairway Crossing Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|------------|-------|------|--------|
| Ringrose, Alyse | 0.1 | $175.00 | $17.50 |

**SW - Fairway Group I Ownership, LLC**

| Staff Name | Hours | Rate | Amount |
|------------|-------|------|--------|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

**SW - Fairway Group I, LLC**

| Staff Name | Hours | Rate | Amount |
|------------|-------|------|--------|
| Seeds, Abbey | 0.8 | $250.00 | $200.00 |
| Sessions, Jenna | 8.0 | $105.00 | $840.00 |
| | 8.8 | | $1,040.00 |

**SW - Falls River Court Memory Care, LLC**

| Staff Name | Hours | Rate | Amount |
|------------|-------|------|--------|
| Hansen, Corey | 5.4 | $105.00 | $567.00 |
| Lodzinski, Steven P | 2.8 | $270.00 | $756.00 |
| Ringrose, Alyse | 1.3 | $175.00 | $227.50 |
| Solomon, Matthew D | 0.2 | $300.00 | $60.00 |
| | 9.7 | | $1,610.50 |

805 SW Broadway, Suite 1200
Portland, OR  97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Falls River Village Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 1.0 | $270.00 | $270.00 |
| Hansen, Corey | 5.1 | $105.00 | $535.50 |
| Lodzinski, Steven P | 0.5 | $270.00 | $135.00 |
| Ringrose, Alyse | 1.4 | $175.00 | $245.00 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| Solomon, Matthew D | 0.3 | $300.00 | $90.00 |
| | 8.5 | | $1,325.50 |

**SW - Fortuna Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 6.2 | $135.00 | $837.00 |
| Ringrose, Alyse | 0.7 | $175.00 | $122.50 |
| | 6.9 | | $959.50 |

**SW - Fox River Assisted Living & Memory Care, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 2.4 | $300.00 | $720.00 |
| Price, Andrew J | 1.7 | $215.00 | $365.50 |
| Seeds, Abbey | 0.7 | $250.00 | $175.00 |
| Weaver, Daniel | 12.6 | $175.00 | $2,205.00 |
| | 17.4 | | $3,465.50 |

**SW - Garden Estates of Corpus Christi LP**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Nunley, Alexandria | 1.2 | $195.00 | $234.00 |

**SW - Garden Estates of Temple LP**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 12.9 | $105.00 | $1,354.50 |
| Reichensperger, Fred | 2.0 | $250.00 | $500.00 |
| Ringrose, Alyse | 3.4 | $175.00 | $595.00 |
| Seeds, Abbey | 0.4 | $250.00 | $100.00 |
| Solomon, Matthew D | 0.2 | $300.00 | $60.00 |
| | 18.9 | | $2,609.50 |

**SW - Garden Estates of Tyler LP**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Nunley, Alexandria | 0.3 | $195.00 | $58.50 |

**SW - Garnet of Casa Grande Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 1.0 | $175.00 | $175.00 |

**SW - Grants Pass Cottages LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 1.2 | $135.00 | $162.00 |
| Lynch, Michael E | 1.0 | $300.00 | $300.00 |
| | 2.2 | | $462.00 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Great Falls Senior Living Operator LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |

**SW - Greatwood Retirement & Asstd. Living Community, LP**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 1.0 | $175.00 | $175.00 |

**SW - Greenleaf Farms I, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 0.8 | $175.00 | $140.00 |
| Price, Andrew J | 0.4 | $215.00 | $86.00 |
| Weaver, Daniel | 9.4 | $175.00 | $1,645.00 |
| | 10.6 | | $1,871.00 |

**SW - Harder Development III, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Burns, Ross | 7.0 | $135.00 | $945.00 |
| Ringrose, Alyse | 0.6 | $175.00 | $105.00 |
| Solomon, Matthew D | 2.3 | $300.00 | $690.00 |
| | 9.9 | | $1,740.00 |

**SW - Harder Development IV, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |

**SW - Hawks Ridge Assisted Living Community, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 2.5 | $270.00 | $675.00 |
| Nunley, Alexandria | 3.5 | $195.00 | $682.50 |
| Ringrose, Alyse | 0.2 | $175.00 | $35.00 |
| | 6.2 | | $1,392.50 |

**SW - Hermiston Terrace Assisted Living LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 2.2 | $300.00 | $660.00 |
| Norgan, Ian | 15.0 | $135.00 | $2,025.00 |
| | 17.2 | | $2,685.00 |

**SW - Highland Chaparral Senior Living Property Lmtd Ptrshp**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |

**SW - Highlands Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Glover, Tracy | 4.0 | $135.00 | $540.00 |
| Lodzinski, Steven P | 1.3 | $270.00 | $351.00 |
| | 5.3 | | $891.00 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Hillside Senior Living Community, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 15.9 | $135.00 | $2,146.50 |
| Cockburn, Rob L | 1.7 | $300.00 | $510.00 |
| Gaffney, James B | 1.0 | $300.00 | $300.00 |
| Price, Andrew J | 0.2 | $215.00 | $43.00 |
| Ringrose, Alyse | 0.1 | $175.00 | $17.50 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| | 19.0 | | $3,042.00 |

**SW - Holiday Lane Cottages Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

**SW - Hoover Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 2.5 | $300.00 | $750.00 |
| Hopf, Amber | 11.0 | $105.00 | $1,155.00 |
| | 13.5 | | $1,905.00 |

**SW - HR Industrial Properties I, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 1.0 | $300.00 | $300.00 |
| Ringrose, Alyse | 3.1 | $175.00 | $542.50 |
| Sessions, Jenna | 6.1 | $105.00 | $640.50 |
| | 10.2 | | $1,483.00 |

**SW - HR Retail Associates I, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 1.0 | $300.00 | $300.00 |
| Ringrose, Alyse | 1.0 | $175.00 | $175.00 |
| Sessions, Jenna | 2.5 | $105.00 | $262.50 |
| | 4.5 | | $737.50 |

**SW - HR Retail Properties I, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Sessions, Jenna | 1.5 | $105.00 | $157.50 |

**SW - HR Salem Associates, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 5.3 | $105.00 | $556.50 |
| Dauble, Judy | 1.0 | $300.00 | $300.00 |
| Ringrose, Alyse | 0.7 | $175.00 | $122.50 |
| Seeds, Abbey | 0.4 | $250.00 | $100.00 |
| | 7.4 | | $1,079.00 |

**SW - HR Salem Ownership, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

## SW - HR Salem Properties, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 6.0 | $105.00 | $630.00 |
| Dauble, Judy | 1.0 | $300.00 | $300.00 |
| Ringrose, Alyse | 0.8 | $175.00 | $140.00 |
| Seeds, Abbey | 0.4 | $250.00 | $100.00 |
| | 8.2 | | $1,170.00 |

## SW - Inn at the Amethyst Assisted Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Burns, Ross | 9.0 | $135.00 | $1,215.00 |
| Ringrose, Alyse | 0.8 | $175.00 | $140.00 |
| Solomon, Matthew D | 2.2 | $300.00 | $660.00 |
| | 12.0 | | $2,015.00 |

## SW - Jasper Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Crow, Rob | 4.6 | 175.00 | $805.00 |

## SW - KAMAC Assisted Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Jansen, Megan | 7.6 | $135.00 | $1,026.00 |
| Nunley, Alexandria | 4.0 | $195.00 | $780.00 |
| | 11.6 | | $1,806.00 |

## SW - Kansas City Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Nunley, Alexandria | 0.3 | $195.00 | $58.50 |
| Russell, Christine | 0.5 | $105.00 | $52.50 |
| | 0.8 | | $111.00 |

## SW - KDA Construction Inc

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.3 | $250.00 | $75.00 |

## SW - Kennewick Care, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 7.1 | $135.00 | $958.50 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| | 7.2 | | $983.50 |

## SW - Kerrville Senior Living Limited Partnership

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

## SW - LaGrande Assisted Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 1.1 | $250.00 | $275.00 |
| Solomon, Matthew D | 2.0 | $300.00 | $600.00 |
| | 3.1 | | $875.00 |

805 SW Broadway, Suite 1200
Portland, OR  97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Lake Wylie Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 3.8 | $105.00 | $399.00 |
| Ringrose, Alyse | 0.9 | $175.00 | $157.50 |
| Solomon, Matthew D | 1.5 | $300.00 | $450.00 |
| Strothers, Harriet | 0.5 | $270.00 | $135.00 |
| Wall, Melissa | 2.7 | $215.00 | $580.50 |
| | 9.4 | | $1,722.00 |

**SW - Lakeside Retirement Cottages, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.8 | $300.00 | $540.00 |
| Crow, Rob | 7.9 | $175.00 | $1,382.50 |
| | 9.7 | | $1,922.50 |

**SW - Lassen House LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

**SW - Legacy Gardens AL LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Holcom, Richard A | 2.2 | $300.00 | $660.00 |
| Weaver, Daniel | 9.8 | $175.00 | $1,715.00 |
| | 12.0 | | $2,375.00 |

**SW - Lesser-Capitol, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 1.8 | $300.00 | $540.00 |
| Norgan, Ian | 13.8 | $135.00 | $1,863.00 |
| | 15.6 | | $2,403.00 |

**SW - Lompoc Senior Living Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 2.3 | $270.00 | $621.00 |
| Hopf, Amber | 0.8 | $105.00 | $84.00 |
| | 3.1 | | $705.00 |

**SW - Manor House Memory Care, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 6.2 | $135.00 | $837.00 |
| Lynch, Michael E | 1.2 | $300.00 | $360.00 |
| Ringrose, Alyse | 1.1 | $175.00 | $192.50 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| | 8.7 | | $1,439.50 |

805 SW Broadway, Suite 1200
Portland, OR  97205
Telephone: 503-242-1447
Fax: 503-274-2789

### SW - Meadow Wind Assisted Living Community, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.5 | $270.00 | $135.00 |
| Russell, Christine | 0.2 | $105.00 | $21.00 |
| | 0.7 | | $156.00 |

### SW - Meadowlark Assisted Living Community, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 3.7 | $135.00 | $499.50 |
| Cockburn, Rob L | 2.4 | $300.00 | $720.00 |
| Price, Andrew J | 0.2 | $215.00 | $43.00 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| | 6.4 | | $1,287.50 |

### SW - Medallion Assisted Living Limited Partnership

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 15.2 | $135.00 | $2,052.00 |
| Lynch, Michael E | 2.2 | $300.00 | $660.00 |
| Price, Andrew J | 0.8 | $215.00 | $172.00 |
| Ringrose, Alyse | 0.3 | $175.00 | $52.50 |
| Seeds, Abbey | 0.3 | $250.00 | $75.00 |
| | 18.8 | | $3,011.50 |

### SW - Memphis KG Property LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 5.6 | $105.00 | $588.00 |
| Ringrose, Alyse | 0.9 | $175.00 | $157.50 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| Wall, Melissa | 2.0 | $215.00 | $430.00 |
| | 8.7 | | $1,225.50 |

### SW - Middlefield Oaks Asstd. Living & Memory Care Comm., LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Nunley, Alexandria | 1.3 | $195.00 | $253.50 |
| Ringrose, Alyse | 0.7 | $175.00 | $122.50 |
| Russell, Christine | 0.5 | $105.00 | $52.50 |
| Seeds, Abbey | 0.3 | $250.00 | $75.00 |
| | 2.8 | | $503.50 |

### SW - Middlefield Oaks, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.4 | $250.00 | $100.00 |

### SW - Mobile Gordon Oaks Senior Living LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Crow, Rob | 10.1 | $175.00 | $1,767.50 |
| Lynch, Michael E | 1.5 | $300.00 | $450.00 |
| Price, Andrew J | 0.1 | $215.00 | $21.50 |
| | 11.7 | | $2,239.00 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

## SW - Mobile KP Property LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 0.5 | $105.00 | $52.50 |
| Nunley, Alexandria | 2.8 | $195.00 | $546.00 |
| Ringrose, Alyse | 0.2 | $175.00 | $35.00 |
| Solomon, Matthew D | 0.8 | $300.00 | $240.00 |
| | 4.3 | | $873.50 |

## SW - Modesto Senior Living Limited Partnership

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 8.4 | $105.00 | $882.00 |
| Reichensperger, Fred | 2.0 | $250.00 | $500.00 |
| Ringrose, Alyse | 1.1 | $175.00 | $192.50 |
| Solomon, Matthew D | 0.2 | $300.00 | $60.00 |
| | 11.7 | | $1,634.50 |

## SW - Morgan City, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 1.2 | $270.00 | $324.00 |
| Hansen, Corey | 10.3 | $105.00 | $1,081.50 |
| Ringrose, Alyse | 0.6 | $175.00 | $105.00 |
| Solomon, Matthew D | 0.3 | $300.00 | $90.00 |
| | 12.4 | | $1,600.50 |

## SW - Morrow Heights, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Edmunds, Molly | 0.4 | $105.00 | $42.00 |
| Ringrose, Alyse | 2.0 | $175.00 | $350.00 |
| | 2.4 | | $392.00 |

## SW - Moses Lake Senior Care, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.6 | $300.00 | $480.00 |
| Crow, Rob | 7.2 | $175.00 | $1,260.00 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| | 8.9 | | $1,765.00 |

## SW - Mt. View Vllg. Asstd. Living & Retirement Cottages, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Crow, Rob | 5.0 | $175.00 | $875.00 |
| Lynch, Michael E | 1.3 | $300.00 | $390.00 |
| Ringrose, Alyse | 1.3 | $175.00 | $227.50 |
| | 7.6 | | $1,492.50 |

## SW - Nanaimo Senior Living Limited Partnership

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 1.0 | $300.00 | $300.00 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Nashville Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 8.4 | $135.00 | $1,134.00 |
| Lynch, Michael E | 1.5 | $300.00 | $450.00 |
| Price, Andrew J | 0.5 | $215.00 | $107.50 |
| | 10.4 | | $1,691.50 |

**SW - Neawanna by the Sea Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.5 | $270.00 | $135.00 |
| Ringrose, Alyse | 1.0 | $175.00 | $175.00 |
| Russell, Christine | 0.5 | $105.00 | $52.50 |
| | 2.0 | | $362.50 |

**SW - Newnan Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.8 | $300.00 | $540.00 |
| Crow, Rob | 10.6 | $175.00 | $1,855.00 |
| | 12.4 | | $2,395.00 |

**SW - Newtown Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 0.1 | $175.00 | $17.50 |

**SW - North Lima Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.6 | $250.00 | $150.00 |

**SW - Northglenn Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hopf, Amber | 9.6 | $105.00 | $1,008.00 |

**SW - Northwesterly Assisted Living LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 8.1 | $135.00 | $1,093.50 |
| Cockburn, Rob L | 1.8 | $300.00 | $540.00 |
| Price, Andrew J | 0.3 | $215.00 | $64.50 |
| | 10.2 | | $1,698.00 |

**SW - Oahu Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Norgan, Ian | 5.0 | $135.00 | $675.00 |
| Price, Andrew J | 0.5 | $215.00 | $107.50 |
| Weaver, Daniel | 2.8 | $175.00 | $490.00 |
| | 8.3 | | $1,272.50 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Omak Alzheimer's Care, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Burns, Ross | 14.4 | $135.00 | $1,944.00 |
| Ringrose, Alyse | 0.4 | $175.00 | $70.00 |
| | 14.8 | | $2,014.00 |

**SW - Orange Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 1.0 | $270.00 | $270.00 |
| Hansen, Corey | 6.4 | $105.00 | $672.00 |
| Ringrose, Alyse | 0.3 | $175.00 | $52.50 |
| | 7.7 | | $994.50 |

**SW - Orchard Park, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 1.7 | $300.00 | $510.00 |
| Norgan, Ian | 17.0 | $135.00 | $2,295.00 |
| Price, Andrew J | 0.6 | $215.00 | $129.00 |
| Ringrose, Alyse | 0.2 | $175.00 | $35.00 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| | 19.7 | | $3,019.00 |

**SW - Osprey Court Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Crow, Rob | 11.0 | $175.00 | $1,925.00 |
| Price, Andrew J | 1.0 | $215.00 | $215.00 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| | 12.2 | | $2,190.00 |

**SW - Osprey Pointe Cottages, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Edmunds, Molly | 2.7 | $105.00 | $283.50 |
| Gentry, Shane D | 1.5 | $270.00 | $405.00 |
| | 4.2 | | $688.50 |

**SW - Paradise Valley Retirement Community, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.8 | $300.00 | $540.00 |
| Crow, Rob | 7.5 | $175.00 | $1,312.50 |
| | 9.3 | | $1,852.50 |

**SW - Paragon Gardens GP, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.4 | $250.00 | $100.00 |

**SW - Paragon Gardens Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hopf, Amber | 0.8 | $105.00 | $84.00 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| | 1.0 | | $134.00 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Park Place Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 5.9 | $105.00 | $619.50 |
| Seeds, Abbey | 0.9 | $250.00 | $225.00 |
| Solomon, Matthew D | 2.5 | $300.00 | $750.00 |
| | 9.3 | | $1,594.50 |

**SW - Parkview Estates Cottages, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 0.3 | $135.00 | $40.50 |
| Weaver, Daniel | 8.8 | $175.00 | $1,540.00 |
| | 9.1 | | $1,580.50 |

**SW - Peachtree Village Retirement, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 0.6 | $175.00 | $105.00 |
| Seeds, Abbey | 0.6 | $250.00 | $150.00 |
| Sessions, Jenna | 9.5 | $105.00 | $997.50 |
| | 10.7 | | $1,252.50 |

**SW - PH Whitman Road Associates, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

**SW - PH Whitman Road, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

**SW - Pointe at Cedar Park, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 1.0 | $175.00 | $175.00 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| | 1.2 | | $225.00 |

**SW - Portland Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Burns, Ross | 6.0 | $135.00 | $810.00 |
| Gentry, Shane D | 1.7 | $270.00 | $459.00 |
| Ringrose, Alyse | 0.5 | $175.00 | $87.50 |
| | 8.2 | | $1,356.50 |

**SW - Post Pointe Atlanta, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hopf, Amber | 8.0 | $105.00 | $840.00 |
| Ringrose, Alyse | 1.5 | $175.00 | $262.50 |
| Seeds, Abbey | 0.4 | $250.00 | $100.00 |
| | 9.9 | | $1,202.50 |

805 SW Broadway, Suite 1200
Portland, OR  97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Preston Hollow AL LP**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 0.1 | $175.00 | $17.50 |
| Reichensperger, Fred | 3.0 | $250.00 | $750.00 |
| | 3.1 | | $767.50 |

**SW - PRH Properties, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 0.4 | $175.00 | $70.00 |
| Sessions, Jenna | 6.0 | $105.00 | $630.00 |
| | 6.4 | | $700.00 |

**SW - Purcell Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 5.4 | $135.00 | $729.00 |
| Cockburn, Rob L | 1.8 | $300.00 | $540.00 |
| Gaffney, James B | 1.0 | $300.00 | $300.00 |
| | 8.2 | | $1,569.00 |

**SW - Puyallup Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 0.6 | $175.00 | $105.00 |

**SW - Regal Estates Assisted Living Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 0.8 | $175.00 | $140.00 |
| Solomon, Matthew D | 2.0 | $300.00 | $600.00 |
| | 2.8 | | $740.00 |

**SW - Roanoke SW Retirement, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Burns, Ross | 5.0 | $135.00 | $675.00 |
| Reichensperger, Fred | 0.5 | $250.00 | $125.00 |
| Ringrose, Alyse | 1.2 | $175.00 | $210.00 |
| | 6.7 | | $1,010.00 |

**SW - Rose Valley Cottages, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Price, Andrew J | 0.8 | $215.00 | $172.00 |
| Weaver, Daniel | 8.9 | $175.00 | $1,557.50 |
| | 9.7 | | $1,729.50 |

**SW - Sacramento GC Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 2.0 | $270.00 | $540.00 |
| Hopf, Amber | 8.4 | $105.00 | $882.00 |
| Ringrose, Alyse | 1.6 | $175.00 | $280.00 |
| Solomon, Matthew D | 4.0 | $300.00 | $1,200.00 |
| | 16.0 | | $2,902.00 |

805 SW Broadway, Suite 1200
Portland, OR  97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Sanddollar Court Memory Care, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.8 | $300.00 | $540.00 |
| Price, Andrew J | 0.5 | $215.00 | $107.50 |
| Weaver, Daniel | 9.2 | $175.00 | $1,610.00 |
| | 11.5 | | $2,257.50 |

**SW - Sanddollar Village Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Jansen, Megan | | $135.00 | $0.00 |
| Lynch, Michael E | 1.6 | $300.00 | $480.00 |
| Norgan, Ian | 12.5 | $135.00 | $1,687.50 |
| | 14.1 | | $2,167.50 |

**SW - Scappoose Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 8.1 | $135.00 | $1,093.50 |
| Lynch, Michael E | 1.5 | $300.00 | $450.00 |
| | 9.6 | | $1,543.50 |

**SW - Sellwood Landing Rtmt. & Asstd. Living Community, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 12.5 | $135.00 | $1,687.50 |
| Lynch, Michael E | 1.8 | $300.00 | $540.00 |
| | 14.3 | | $2,227.50 |

**SW - Senenet**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

**SW - Senior Living Holdings II, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |

**SW - Senior Living Properties II, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 0.1 | $175.00 | $17.50 |
| Seeds, Abbey | 1.2 | $250.00 | $300.00 |
| | 1.3 | | $317.50 |

**SW - Senior Living Properties III, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 0.2 | $175.00 | $35.00 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| | 0.3 | | $60.00 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Settler's Park, LLC/Harder Dev I**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 5.1 | $105.00 | $535.50 |
| Ringrose, Alyse | 0.4 | $175.00 | $70.00 |
| Solomon, Matthew D | 2.0 | $300.00 | $600.00 |
| | 7.5 | | $1,205.50 |

**SW - Sierra Hills Assisted Living Community, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lodzinski, Steven P | 2.2 | $270.00 | $594.00 |

**SW - Silver Creek DEF Prop LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 5.9 | $105.00 | $619.50 |
| Ringrose, Alyse | 1.4 | $175.00 | $245.00 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| | 7.5 | | $914.50 |

**SW - Smart Park PH 1, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Crow, Rob | 9.6 | $175.00 | $1,680.00 |
| Price, Andrew J | 0.2 | $215.00 | $43.00 |
| | 9.8 | | $1,723.00 |

**SW - Smart Park PH 3 Leasing, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

**SW - Smart Park PH 3, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 1.0 | $300.00 | $300.00 |
| Sessions, Jenna | 2.0 | $105.00 | $210.00 |
| | 3.0 | | $510.00 |

**SW - Southbury Property, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 0.1 | $175.00 | $17.50 |

**SW - Southbury Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 0.1 | $175.00 | $17.50 |

**SW - Southpark Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Norgan, Ian | 7.3 | $135.00 | $985.50 |
| Price, Andrew J | 0.3 | $215.00 | $64.50 |
| | 7.6 | | $1,050.00 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

### SW - Spartanburg Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Girt, David L | 1.0 | $300.00 | $300.00 |
| Wall, Melissa | 7.2 | $215.00 | $1,548.00 |
| | 8.2 | | $1,848.00 |

### SW - Spokane Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

### SW - Spring Pointe, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 2.0 | $300.00 | $600.00 |
| Norgan, Ian | 4.6 | $135.00 | $621.00 |
| | 6.6 | | $1,221.00 |

### SW - Spring Village Retirement, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Weaver, Daniel | 8.9 | $175.00 | $1,557.50 |

### SW - Spring Village, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Norgan, Ian | 16.8 | $135.00 | $2,268.00 |

### SW - Springfield Assisted Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.8 | $300.00 | $540.00 |
| Crow, Rob | 8.7 | $175.00 | $1,522.50 |
| Price, Andrew J | 0.3 | $215.00 | $64.50 |
| | 10.8 | | $2,127.00 |

### SW - St. Peters Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Crow, Rob | 9.1 | $175.00 | $1,592.50 |

### SW - Stayton SW Assisted Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Weaver, Daniel | 4.5 | $175.00 | $787.50 |

### SW - Sunrise Creek Assisted Living & Memory Care Comm, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 14.2 | $135.00 | $1,917.00 |
| Lynch, Michael E | 3.0 | $300.00 | $900.00 |
| | 17.2 | | $2,817.00 |

### SW - Sunshine Village Assisted Living & Memory Care, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Norgan, Ian | 9.3 | $135.00 | $1,255.50 |
| Price, Andrew J | 0.3 | $215.00 | $64.50 |
| | 9.6 | | $1,320.00 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

## SW - SWP Limited Partnership

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 2.3 | $300.00 | $690.00 |
| Dauble, Judy | 9.9 | $300.00 | $2,970.00 |
| Girt, David L | 12.5 | $300.00 | $3,750.00 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| | 24.9 | | $7,460.00 |

## SW - The Suites AL Community, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Jansen, Megan | 3.4 | $135.00 | $459.00 |
| Nunley, Alexandria | 3.5 | $195.00 | $682.50 |
| Solomon, Matthew D | 1.0 | $300.00 | $300.00 |
| | 7.9 | | $1,441.50 |

## SW - Tualatin Senior Care, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Crow, Rob | 17.8 | $175.00 | $3,115.00 |
| Lynch, Michael E | 4.5 | $300.00 | $1,350.00 |
| Price, Andrew J | 0.3 | $215.00 | $64.50 |
| Ringrose, Alyse | 0.3 | $175.00 | $52.50 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| | 23.0 | | $4,607.00 |

## SW - Tulsa Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Burns, Ross | 8.0 | $135.00 | $1,080.00 |
| Lodzinski, Steven P | 2.1 | $270.00 | $567.00 |
| Solomon, Matthew D | 1.0 | $300.00 | $300.00 |
| | 11.1 | | $1,947.00 |

## SW - Ukiah Assisted Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |

## SW - Victor Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Russell, Christine | 0.2 | $105.00 | $21.00 |

## SW - Waterfield Memory Care Community, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 4.1 | $105.00 | $430.50 |
| Lodzinski, Steven P | 1.8 | $270.00 | $486.00 |
| Ringrose, Alyse | 0.6 | $175.00 | $105.00 |
| | 6.5 | | $1,021.50 |

**MOSS ADAMS** LLP

CERTIFIED PUBLIC ACCOUNTANTS | BUSINESS CONSULTANTS

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

### SW - W-E Specialized Care, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 3.7 | $300.00 | $1,110.00 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| Weaver, Daniel | 21.1 | $175.00 | $3,692.50 |
| | 24.9 | | $4,827.50 |

### SW - Wenatchee Care, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.5 | $270.00 | $135.00 |
| Seeds, Abbey | 0.5 | $250.00 | $125.00 |
| Shahbaz, Sarah | 9.0 | $155.00 | $1,395.00 |
| | 10.0 | | $1,655.00 |

### SW - Wenatchee Senior Care, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hopf, Amber | 5.5 | $105.00 | $577.50 |
| Ringrose, Alyse | 0.3 | $175.00 | $52.50 |
| | 5.8 | | $630.00 |

### SW - West Allis Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 14.3 | $135.00 | $1,930.50 |
| Lynch, Michael E | 2.2 | $300.00 | $660.00 |
| Price, Andrew J | 0.3 | $215.00 | $64.50 |
| | 16.8 | | $2,655.00 |

### SW - West Linn Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 2.1 | $300.00 | $630.00 |
| Norgan, Ian | 10.5 | $135.00 | $1,417.50 |
| | 12.6 | | $2,047.50 |

### SW - Western Pennsylvania Senior Living LP

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

### SW - Willows at Sherman Assist Living & Memory Care Comm LP

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |

### SW - Wilsonville Retirement, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Crow, Rob | 8.8 | $175.00 | $1,540.00 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

SW - Woodside Assisted Living Community, LLC

| Staff Name | Hours | Rate | Amount |
|------------|-------|------|--------|
| Weaver, Daniel | 7.5 | $175.00 | $1,312.50 |
| **TOTALS FOR ALL ENTITIES** | **1,429.6** | | **$244,144.00** |

**Total Invoice:** **$344,421.95**

Payment Due Upon Receipt
To remit with Visa or MasterCard, please contact our office.
*A finance charge will be applied on balances 60 days past due.*
Thank You!

MOSS ADAMS LLP
Federal ID #91-0189318

**Daily Hours Detail: "Consulting services in connection with fresh start accounting issues and tax consequences associated with the plan of reorganization."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 613256 | SunWest Management, Inc. | Kuenzi, Ryan J | Engagement Admin & Supervision | 03/01/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Sharp, James | Long-term Debt | 03/01/10 | 1.5 |
| | | | | **03/01/10 Total** | **2.5** |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Workpapers/Fieldwork | 03/03/10 | 1.0 |
| | | | | **03/03/10 Total** | **1.0** |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Engagement Planning | 03/08/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Kuenzi, Ryan J | Engagement Admin & Supervision | 03/08/10 | 0.5 |
| | | | | **03/08/10 Total** | **2.5** |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Engagement Planning | 03/09/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Kuenzi, Ryan J | Engagement Admin & Supervision | 03/09/10 | 6.0 |
| | | | | **03/09/10 Total** | **7.0** |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Engagement Planning | 03/10/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Kuenzi, Ryan J | Engagement Admin & Supervision | 03/10/10 | 1.0 |
| | | | | **03/10/10 Total** | **3.0** |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Workpapers/Fieldwork | 03/11/10 | 7.0 |
| | | | | **03/11/10 Total** | **7.0** |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Client Meetings/Consultations | 03/13/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Kuenzi, Ryan J | Engagement Admin & Supervision | 03/13/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Miller, Jordan-Lee | Extra Work/Special Problems | 03/13/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Strothers, Harriet | Extra Work/Special Problems | 03/13/10 | 1.5 |
| | | | | **03/13/10 Total** | **6.0** |
| 613256 | SunWest Management, Inc. | Strothers, Harriet | Extra Work/Special Problems | 03/15/10 | 1.0 |
| | | | | **03/15/10 Total** | **1.0** |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Workpapers/Fieldwork | 03/22/10 | 1.0 |
| | | | | **03/22/10 Total** | **1.0** |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Workpapers/Fieldwork | 03/23/10 | 1.0 |
| | | | | **03/23/10 Total** | **1.0** |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Client Meetings/Consultations | 03/24/10 | 3.0 |
| | | | | **03/24/10 Total** | **3.0** |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Workpapers/Fieldwork | 03/25/10 | 1.0 |
| | | | | **03/25/10 Total** | **1.0** |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Workpapers/Fieldwork | 03/26/10 | 1.0 |
| | | | | **03/26/10 Total** | **1.0** |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Workpapers/Fieldwork | 03/28/10 | 2.0 |
| | | | | **03/28/10 Total** | **2.0** |
| | | | | **Grand Total** | **39.0** |

**Daily Hours Detail: "Services in connection with HUD audits."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613256 | SunWest Management, Inc. | Boyd, Marcy J | Conclude & Report | 03/03/10 | 10.0 |
| 613256 | SunWest Management, Inc. | Edmunds, Molly | Revenue | 03/03/10 | 0.7 |
| 613256 | SunWest Management, Inc. | Edmunds, Molly | Revenue | 03/03/10 | 0.1 |
| 613256 | SunWest Management, Inc. | Rogers, Daniel | Workpapers/Fieldwork | 03/03/10 | 10.0 |
| | | | | **03/03/10 Total** | **20.8** |
| 613256 | SunWest Management, Inc. | Boyd, Marcy J | Conclude & Report | 03/04/10 | 1.0 |
| | | | | **03/04/10 Total** | **1.0** |
| 613256 | SunWest Management, Inc. | Simovic, Keith | Conclude & Report | 03/05/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Simovic, Keith | Compliance Procedures | 03/05/10 | 2.0 |
| | | | | **03/05/10 Total** | **4.0** |
| 613256 | SunWest Management, Inc. | Simovic, Keith | Cash | 03/06/10 | 0.8 |
| | | | | **03/06/10 Total** | **0.8** |
| 613256 | SunWest Management, Inc. | Hoglan, Lisa E | Engagement Admin & Supervision | 03/08/10 | 2.0 |
| | | | | **03/08/10 Total** | **2.0** |
| 613256 | SunWest Management, Inc. | Edmunds, Molly | Revenue | 03/09/10 | 0.5 |
| | | | | **03/09/10 Total** | **0.5** |
| 613256 | SunWest Management, Inc. | Boyd, Marcy J | Extra Work/Special Problems | 03/11/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Hoglan, Lisa E | Client Meetings/Consultations | 03/11/10 | 0.5 |
| | | | | **03/11/10 Total** | **1.0** |
| 613256 | SunWest Management, Inc. | Boyd, Marcy J | Engagement Admin & Supervision | 03/29/10 | 0.2 |
| | | | | **03/29/10 Total** | **0.2** |
| 613256 | SunWest Management, Inc. | Hoglan, Lisa E | Engagement Review | 03/30/10 | 3.0 |
| | | | | **03/30/10 Total** | **3.0** |
| | | | | **Grand Total** | **33.3** |

**Daily Hours Detail: "Professional services related to the preparation and review of the entirety of the affiliated entity tax returns."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 03/01/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Price, Andrew J | Engagement Admin & Supervision | 03/01/10 | 2.9 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/01/10 | 0.7 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/01/10 | 0.2 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/01/10 | 0.5 |
| | | | | **03/01/10 Total** | **5.3** |
| 613256 | SunWest Management, Inc. | Price, Andrew J | Engagement Admin & Supervision | 03/02/10 | 3.1 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/02/10 | 1.4 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/02/10 | 0.2 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Extra Work/Special Problems | 03/02/10 | 1.0 |
| | | | | **03/02/10 Total** | **5.7** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 03/03/10 | 0.8 |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 03/03/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Price, Andrew J | Workpapers/Fieldwork | 03/03/10 | 1.5 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/03/10 | 5.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/03/10 | 0.6 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/03/10 | 1.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/03/10 | 2.7 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/03/10 | 0.4 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 03/03/10 | 1.0 |
| | | | | **03/03/10 Total** | **14.8** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/04/10 | 5.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/04/10 | 0.2 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/04/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/04/10 | 1.2 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/04/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 03/04/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Waldram, Paul D | Engagement Admin & Supervision | 03/04/10 | 1.0 |
| | | | | **03/04/10 Total** | **9.5** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 03/05/10 | 1.1 |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 03/05/10 | 1.1 |
| 613256 | SunWest Management, Inc. | Price, Andrew J | Engagement Admin & Supervision | 03/05/10 | 0.4 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/05/10 | 6.8 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/05/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/05/10 | 1.2 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/05/10 | 0.2 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 03/05/10 | 1.0 |
| 613256 | SunWest Management, Inc. | White, Laurie K | Support Staff | 03/05/10 | 0.5 |
| | | | | **03/05/10 Total** | **12.8** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/06/10 | 0.3 |
| | | | | **03/06/10 Total** | **0.3** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 03/08/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/08/10 | 4.6 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/08/10 | 7.3 |
| | | | | **03/08/10 Total** | **12.9** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 03/09/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/09/10 | 9.2 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/09/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/09/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/09/10 | 0.8 |
| | | | | **03/09/10 Total** | **13.5** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 03/10/10 | 1.5 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/10/10 | 7.6 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/10/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/10/10 | 2.2 |
| 613256 | SunWest Management, Inc. | Strothers, Harriet | Extra Work/Special Problems | 03/10/10 | 0.5 |
| 613256 | SunWest Management, Inc. | White, Laurie K | Support Staff | 03/10/10 | 1.5 |
| | | | | **03/10/10 Total** | **13.8** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 03/11/10 | 2.0 |

**Daily Hours Detail: "Professional services related to the preparation and review of the entirety of the affiliated entity tax returns."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613256 | SunWest Management, Inc. | Lodzinski, Steven P | Engagement Admin & Supervision | 03/11/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/11/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/11/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 03/11/10 | 1.0 |
| | | | | **03/11/10 Total** | **4.8** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/13/10 | 1.4 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/13/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 03/13/10 | 1.0 |
| | | | | **03/13/10 Total** | **2.7** |
| 613256 | SunWest Management, Inc. | White, Laurie K | Support Staff | 03/14/10 | 0.5 |
| | | | | **03/14/10 Total** | **0.5** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 03/15/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Price, Andrew J | Workpapers/Fieldwork | 03/15/10 | 0.4 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/15/10 | 1.2 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/15/10 | 1.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/15/10 | 0.4 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/15/10 | 0.4 |
| | | | | **03/15/10 Total** | **4.7** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 03/16/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/16/10 | 0.7 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/16/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/16/10 | 0.6 |
| | | | | **03/16/10 Total** | **3.3** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/17/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/17/10 | 0.2 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 03/17/10 | 1.0 |
| | | | | **03/17/10 Total** | **1.7** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 03/18/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/18/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/18/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/18/10 | 4.9 |
| | | | | **03/18/10 Total** | **7.2** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 03/19/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Girt, David L | Extra Work/Special Problems | 03/19/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/19/10 | 0.7 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/19/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/19/10 | 2.2 |
| | | | | **03/19/10 Total** | **5.4** |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Concurring Review | 03/20/10 | 1.0 |
| | | | | **03/20/10 Total** | **1.0** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/22/10 | 0.6 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/22/10 | 0.4 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/22/10 | 0.3 |
| 613256 | SunWest Management, Inc. | White, Laurie K | Support Staff | 03/22/10 | 2.2 |
| | | | | **03/22/10 Total** | **3.5** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 03/23/10 | 1.5 |
| 613256 | SunWest Management, Inc. | Girt, David L | Extra Work/Special Problems | 03/23/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/23/10 | 1.2 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/23/10 | 0.3 |
| | | | | **03/23/10 Total** | **3.5** |
| 613256 | SunWest Management, Inc. | White, Laurie K | Support Staff | 03/24/10 | 0.5 |
| | | | | **03/24/10 Total** | **0.5** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/25/10 | 1.2 |
| | | | | **03/25/10 Total** | **1.2** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/26/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/26/10 | 0.4 |
| | | | | **03/26/10 Total** | **0.7** |
| 613256 | SunWest Management, Inc. | Burns, John | Workpapers/Fieldwork | 03/29/10 | 1.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/29/10 | 0.4 |

**Daily Hours Detail: "Professional services related to the preparation and review of the entirety of the affiliated entity tax returns."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/29/10 | 0.8 |
| 613256 | SunWest Management, Inc. | White, Laurie K | Support Staff | 03/29/10 | 1.0 |
| | | | | **03/29/10 Total** | **3.5** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 03/30/10 | 3.9 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 03/30/10 | 1.0 |
| | | | | **03/30/10 Total** | **4.9** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 03/31/10 | 1.5 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 03/31/10 | 0.6 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/31/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/31/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/31/10 | 0.2 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 03/31/10 | 1.0 |
| | | | | **03/31/10 Total** | **4.6** |
| | | | | **Grand Total** | **142.3** |

**Daily Expense Detail: "Professional services related to the preparation and review of the entirety of the affiliated entity tax returns."**

| Client ID | Client Name | Staff Name | Expense Code Desc. | Date | Amount |
|-----------|-------------|------------|--------------------|------|--------|
| 613256 | SunWest Management, Inc. | Dauble, Judy | Postage/Delivery | 03/08/10 | $14.45 |

**Daily Hours Detail: "Determining reporting positions for dispositions of real and personal property…"**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 613256 | SunWest Management, Inc. | Gentry, Shane D | Client Meetings/Consultations | 03/11/10 | 0.5 |
| | | | | **03/11/10 Total** | **0.5** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/16/10 | 0.2 |
| | | | | **03/16/10 Total** | **0.2** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/17/10 | 0.3 |
| | | | | **03/17/10 Total** | **0.3** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/31/10 | 0.8 |
| | | | | **03/31/10 Total** | **0.8** |
| | | | | **Grand Total** | **1.8** |

**Daily Hours Detail: "Preparation of S-corp extensions including taxable income estimates; develop processes for filing extensions."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/09/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/09/10 | 0.7 |
| | | | | **03/09/10 Total** | **1.0** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/10/10 | 0.4 |
| | | | | **03/10/10 Total** | **0.4** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/13/10 | 10.5 |
| | | | | **03/13/10 Total** | **10.5** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/14/10 | 7.7 |
| | | | | **03/14/10 Total** | **7.7** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/15/10 | 11.4 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/15/10 | 0.8 |
| | | | | **03/15/10 Total** | **12.2** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/16/10 | 2.8 |
| | | | | **03/16/10 Total** | **2.8** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/17/10 | 9.2 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/17/10 | 0.3 |
| | | | | **03/17/10 Total** | **9.5** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/18/10 | 11.2 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/18/10 | 1.7 |
| | | | | **03/18/10 Total** | **12.9** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/19/10 | 7.0 |
| 613256 | SunWest Management, Inc. | Sessions, Jenna | Workpapers/Fieldwork | 03/19/10 | 9.0 |
| | | | | **03/19/10 Total** | **16.0** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/20/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/20/10 | 1.9 |
| 613256 | SunWest Management, Inc. | Sessions, Jenna | Workpapers/Fieldwork | 03/20/10 | 5.8 |
| | | | | **03/20/10 Total** | **9.7** |
| 613256 | SunWest Management, Inc. | Burns, John | Workpapers/Fieldwork | 03/22/10 | 8.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/22/10 | 9.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/22/10 | 0.6 |
| 613256 | SunWest Management, Inc. | Sessions, Jenna | Report Preparation | 03/22/10 | 0.5 |
| | | | | **03/22/10 Total** | **18.4** |
| 613256 | SunWest Management, Inc. | Burns, John | Workpapers/Fieldwork | 03/23/10 | 7.5 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/23/10 | 8.1 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/23/10 | 5.2 |
| 613256 | SunWest Management, Inc. | Sessions, Jenna | Report Preparation | 03/23/10 | 1.0 |
| | | | | **03/23/10 Total** | **21.8** |
| 613256 | SunWest Management, Inc. | Burns, John | Workpapers/Fieldwork | 03/24/10 | 9.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/24/10 | 3.8 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/24/10 | 5.7 |
| 613256 | SunWest Management, Inc. | Sessions, Jenna | Report Preparation | 03/24/10 | 1.6 |
| | | | | **03/24/10 Total** | **20.1** |
| 613256 | SunWest Management, Inc. | Burns, John | Workpapers/Fieldwork | 03/25/10 | 11.0 |
| 613256 | SunWest Management, Inc. | Chase, Dee Al | Workpapers/Fieldwork | 03/25/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Hiney, Marissa | Client Meetings/Consultations | 03/25/10 | 0.9 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/25/10 | 1.5 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 03/25/10 | 3.6 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/25/10 | 7.8 |
| 613256 | SunWest Management, Inc. | Strothers, Harriet | Client Meetings/Consultations | 03/25/10 | 1.1 |
| 613256 | SunWest Management, Inc. | Woodward, Mark | Workpapers/Fieldwork | 03/25/10 | 0.7 |
| | | | | **03/25/10 Total** | **27.6** |
| 613256 | SunWest Management, Inc. | Burns, John | Workpapers/Fieldwork | 03/26/10 | 7.5 |
| 613256 | SunWest Management, Inc. | Chase, Dee Al | Workpapers/Fieldwork | 03/26/10 | 4.6 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/26/10 | 3.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/26/10 | 8.1 |
| 613256 | SunWest Management, Inc. | Sessions, Jenna | Workpapers/Fieldwork | 03/26/10 | 1.0 |
| | | | | **03/26/10 Total** | **24.5** |
| 613256 | SunWest Management, Inc. | Burns, John | Workpapers/Fieldwork | 03/27/10 | 4.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/27/10 | 0.5 |

**Daily Hours Detail: "Preparation of S-corp extensions including taxable income estimates; develop processes for filing extensions."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/27/10 | 1.7 |
| 613256 | SunWest Management, Inc. | Sessions, Jenna | Report Preparation | 03/27/10 | 0.8 |
| | | | | **03/27/10 Total** | **7.0** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/28/10 | 1.0 |
| | | | | **03/28/10 Total** | **1.0** |
| 613256 | SunWest Management, Inc. | Burns, John | Workpapers/Fieldwork | 03/29/10 | 7.2 |
| 613256 | SunWest Management, Inc. | Chase, Dee Al | Workpapers/Fieldwork | 03/29/10 | 5.6 |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 03/29/10 | 1.5 |
| 613256 | SunWest Management, Inc. | Reynolds, Robert | Client Meetings/Consultations | 03/29/10 | 0.8 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/29/10 | 4.6 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/29/10 | 4.9 |
| 613256 | SunWest Management, Inc. | Sessions, Jenna | Report Preparation | 03/29/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Strothers, Harriet | Client Meetings/Consultations | 03/29/10 | 0.8 |
| | | | | **03/29/10 Total** | **25.9** |
| 613256 | SunWest Management, Inc. | Burns, John | Workpapers/Fieldwork | 03/30/10 | 1.8 |
| 613256 | SunWest Management, Inc. | Chase, Dee Al | Workpapers/Fieldwork | 03/30/10 | 5.4 |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 03/30/10 | 1.5 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 03/30/10 | 3.7 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/30/10 | 6.8 |
| 613256 | SunWest Management, Inc. | Sessions, Jenna | Report Preparation | 03/30/10 | 2.0 |
| | | | | **03/30/10 Total** | **21.2** |
| 613256 | SunWest Management, Inc. | Chase, Dee Al | Workpapers/Fieldwork | 03/31/10 | 5.4 |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 03/31/10 | 3.5 |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 03/31/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Reynolds, Robert | Extra Work/Special Problems | 03/31/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 03/31/10 | 3.8 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/31/10 | 2.9 |
| 613256 | SunWest Management, Inc. | Strothers, Harriet | Extra Work/Special Problems | 03/31/10 | 1.0 |
| | | | | **03/31/10 Total** | **18.6** |
| | | | | **Grand Total** | **268.8** |

**Daily Hours Detail: "Services in connection with preparation and review of 2008 amended tax returns."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 03/08/10 | 0.2 |

**Daily Hours Detail: "Services in connection with payroll certification."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613256 | SunWest Management, Inc. | Boyd, Marcy J | Engagement Review | 03/04/10 | 1.3 |
| | | | | **03/04/10 Total** | **1.3** |
| 613256 | SunWest Management, Inc. | Andrade, Tony | Concurring Review | 03/06/10 | 0.5 |
| | | | | **03/06/10 Total** | **0.5** |
| 613256 | SunWest Management, Inc. | Boyd, Marcy J | Engagement Review | 03/08/10 | 1.0 |
| | | | | **03/08/10 Total** | **1.0** |
| 613256 | SunWest Management, Inc. | Holloway, Yvonne M | Support Staff | 03/09/10 | 0.3 |
| | | | | **03/09/10 Total** | **0.3** |
| | | | | **Grand Total** | **3.1** |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 613895 | SW - Aaron Ridge Apartments, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/20/10 | 0.2 |
| 613895 | SW - Aaron Ridge Apartments, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/25/10 | 3.5 |
| | **SW - Aaron Ridge Apartments, LLC Total** | | | | **3.7** |
| 614677 | SW - Albany Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/17/10 | 0.1 |
| 614677 | SW - Albany Senior Living, LLC | Carson, Taylor | Workpapers/Fieldwork | 03/19/10 | 3.0 |
| 614677 | SW - Albany Senior Living, LLC | Carson, Taylor | Workpapers/Fieldwork | 03/20/10 | 2.0 |
| 614677 | SW - Albany Senior Living, LLC | Carson, Taylor | Workpapers/Fieldwork | 03/22/10 | 2.5 |
| 614677 | SW - Albany Senior Living, LLC | Gentry, Shane D | Engagement Review | 03/28/10 | 0.5 |
| | **SW - Albany Senior Living, LLC Total** | | | | **8.1** |
| 613858 | SW - Albany Specialty Care, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/06/10 | 0.1 |
| 613858 | SW - Albany Specialty Care, LLC | Reichensperger, Fred | Engagement Review | 03/11/10 | 0.5 |
| 613858 | SW - Albany Specialty Care, LLC | Reichensperger, Fred | Engagement Review | 03/12/10 | 0.5 |
| 613858 | SW - Albany Specialty Care, LLC | Reichensperger, Fred | Engagement Review | 03/13/10 | 2.0 |
| 613858 | SW - Albany Specialty Care, LLC | Reichensperger, Fred | Engagement Review | 03/13/10 | 2.0 |
| 613858 | SW - Albany Specialty Care, LLC | Reichensperger, Fred | Engagement Review | 03/13/10 | 1.0 |
| 613858 | SW - Albany Specialty Care, LLC | Reichensperger, Fred | Engagement Admin & Supervision | 03/16/10 | 2.0 |
| | **SW - Albany Specialty Care, LLC Total** | | | | **8.1** |
| 613603 | SW - Alpine Springs III, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/03/10 | 0.5 |
| 613603 | SW - Alpine Springs III, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/18/10 | 4.0 |
| 613603 | SW - Alpine Springs III, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/19/10 | 0.3 |
| 613603 | SW - Alpine Springs III, LLC | Cockburn, Rob L | Engagement Review | 03/22/10 | 1.8 |
| 613603 | SW - Alpine Springs III, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/24/10 | 0.8 |
| 613603 | SW - Alpine Springs III, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/25/10 | 0.3 |
| 613603 | SW - Alpine Springs III, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/29/10 | 0.7 |
| 613603 | SW - Alpine Springs III, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/29/10 | 0.2 |
| | **SW - Alpine Springs III, LLC Total** | | | | **8.6** |
| 613602 | SW - Alpine Springs, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/03/10 | 0.5 |
| 613602 | SW - Alpine Springs, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/18/10 | 4.2 |
| 613602 | SW - Alpine Springs, LLC | Weaver, Daniel | Extra Work/Special Problems | 03/19/10 | 0.6 |
| 613602 | SW - Alpine Springs, LLC | Cockburn, Rob L | Engagement Review | 03/24/10 | 1.7 |
| 613602 | SW - Alpine Springs, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/25/10 | 0.1 |
| | **SW - Alpine Springs, LLC Total** | | | | **7.1** |
| 613647 | SW - Amarillo Assisted Living Limited Partnership | Price, Andrew J | Workpapers/Fieldwork | 03/02/10 | 0.7 |
| 613647 | SW - Amarillo Assisted Living Limited Partnership | Price, Andrew J | Workpapers/Fieldwork | 03/05/10 | 0.7 |
| | **SW - Amarillo Assisted Living Limited Partnership Total** | | | | **1.4** |
| 613604 | SW - Amethyst Arbor Assisted Living & Memory Care, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/06/10 | 0.1 |
| 613604 | SW - Amethyst Arbor Assisted Living & Memory Care, LLC | Solomon, Matthew D | Engagement Review | 03/16/10 | 1.5 |
| | **SW - Amethyst Arbor Assisted Living & Memory Care, LLC Total** | | | | **1.6** |
| 614059 | SW - Amethyst Inn Property LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/06/10 | 0.1 |
| 614059 | SW - Amethyst Inn Property LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/08/10 | 0.2 |
| | **SW - Amethyst Inn Property LLC Total** | | | | **0.3** |
| 613608 | SW - Apple Ridge Assisted Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/02/10 | 0.8 |
| 613608 | SW - Apple Ridge Assisted Living, LLC | Lynch, Michael E | Engagement Review | 03/03/10 | 0.5 |
| 613608 | SW - Apple Ridge Assisted Living, LLC | Lynch, Michael E | Engagement Review | 03/08/10 | 0.2 |
| 613608 | SW - Apple Ridge Assisted Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/15/10 | 0.5 |
| 613608 | SW - Apple Ridge Assisted Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/16/10 | 0.7 |
| 613608 | SW - Apple Ridge Assisted Living, LLC | Lynch, Michael E | Engagement Review | 03/20/10 | 0.6 |
| 613608 | SW - Apple Ridge Assisted Living, LLC | Lynch, Michael E | Engagement Review | 03/22/10 | 0.3 |
| 613608 | SW - Apple Ridge Assisted Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/22/10 | 0.2 |
| | **SW - Apple Ridge Assisted Living, LLC Total** | | | | **3.8** |
| 613609 | SW - Arbrook Senior Living Limited Partnership | Lodzinski, Steven P | Engagement Review | 03/08/10 | 1.5 |
| 613609 | SW - Arbrook Senior Living Limited Partnership | Lodzinski, Steven P | Engagement Admin & Supervision | 03/10/10 | 0.3 |
| 613609 | SW - Arbrook Senior Living Limited Partnership | Ringrose, Alyse | Engagement Admin & Supervision | 03/11/10 | 0.9 |
| | **SW - Arbrook Senior Living Limited Partnership Total** | | | | **2.7** |
| 614182 | SW - Ashland Senior Living, LLC | Lynch, Michael E | Engagement Review | 03/01/10 | 1.5 |
| 614182 | SW - Ashland Senior Living, LLC | Crow, Rob | Workpapers/Fieldwork | 03/02/10 | 2.5 |
| 614182 | SW - Ashland Senior Living, LLC | Lynch, Michael E | Engagement Review | 03/02/10 | 0.5 |
| 614182 | SW - Ashland Senior Living, LLC | Lynch, Michael E | Engagement Review | 03/03/10 | 1.0 |
| 614182 | SW - Ashland Senior Living, LLC | Lynch, Michael E | Engagement Review | 03/08/10 | 0.2 |
| | **SW - Ashland Senior Living, LLC Total** | | | | **5.7** |
| 613611 | SW - Aspen Wind Assisted Living Community, LLC | Wall, Melissa | Engagement Review | 03/01/10 | 3.1 |
| 613611 | SW - Aspen Wind Assisted Living Community, LLC | Wall, Melissa | Engagement Admin & Supervision | 03/03/10 | 0.2 |
| 613611 | SW - Aspen Wind Assisted Living Community, LLC | Edmunds, Molly | Extra Work/Special Problems | 03/04/10 | 1.0 |
| 613611 | SW - Aspen Wind Assisted Living Community, LLC | Wall, Melissa | Engagement Review | 03/04/10 | 0.9 |
| 613611 | SW - Aspen Wind Assisted Living Community, LLC | Solomon, Matthew D | Engagement Review | 03/06/10 | 1.5 |
| 613611 | SW - Aspen Wind Assisted Living Community, LLC | Edmunds, Molly | Workpapers/Fieldwork | 03/15/10 | 0.4 |
| | **SW - Aspen Wind Assisted Living Community, LLC Total** | | | | **7.1** |
| 613897 | SW - Atwater Senior Living GP, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/08/10 | 0.2 |
| | **SW - Atwater Senior Living GP, LLC Total** | | | | **0.2** |
| 613896 | SW - Atwater Senior Living Limited Partnership | Ringrose, Alyse | Engagement Admin & Supervision | 03/08/10 | 0.3 |
| | **SW - Atwater Senior Living Limited Partnership Total** | | | | **0.3** |
| 613612 | SW - Autumn Glen Assisted Living Community, LLC | Crow, Rob | Workpapers/Fieldwork | 03/02/10 | 3.3 |
| 613612 | SW - Autumn Glen Assisted Living Community, LLC | Crow, Rob | Workpapers/Fieldwork | 03/03/10 | 5.8 |
| 613612 | SW - Autumn Glen Assisted Living Community, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/03/10 | 0.5 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613612 | SW - Autumn Glen Assisted Living Community, LLC | Cockburn, Rob L | Engagement Review | 03/07/10 | 2.1 |
| 613612 | SW - Autumn Glen Assisted Living Community, LLC | Crow, Rob | Workpapers/Fieldwork | 03/10/10 | 0.3 |
| | **SW - Autumn Glen Assisted Living Community, LLC Total** | | | | **12.0** |
| 613613 | SW - Autumn Glen Cottages, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/03/10 | 0.6 |
| 613613 | SW - Autumn Glen Cottages, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/19/10 | 3.0 |
| 613613 | SW - Autumn Glen Cottages, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/22/10 | 6.5 |
| 613613 | SW - Autumn Glen Cottages, LLC | Lynch, Michael E | Engagement Review | 03/26/10 | 1.5 |
| 613613 | SW - Autumn Glen Cottages, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/26/10 | 0.5 |
| 613613 | SW - Autumn Glen Cottages, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/31/10 | 0.3 |
| | **SW - Autumn Glen Cottages, LLC Total** | | | | **12.4** |
| 613614 | SW - Autumn Park Assisted Living Community, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/03/10 | 10.4 |
| 613614 | SW - Autumn Park Assisted Living Community, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/04/10 | 4.8 |
| 613614 | SW - Autumn Park Assisted Living Community, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/04/10 | 0.9 |
| 613614 | SW - Autumn Park Assisted Living Community, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/10/10 | 0.2 |
| 613614 | SW - Autumn Park Assisted Living Community, LLC | Lynch, Michael E | Engagement Review | 03/14/10 | 1.5 |
| 613614 | SW - Autumn Park Assisted Living Community, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/15/10 | 0.2 |
| 613614 | SW - Autumn Park Assisted Living Community, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/30/10 | 1.0 |
| | **SW - Autumn Park Assisted Living Community, LLC Total** | | | | **19.0** |
| 613901 | SW - Avondale Operator, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/12/10 | 0.8 |
| 613901 | SW - Avondale Operator, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/20/10 | 0.2 |
| 613901 | SW - Avondale Operator, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/25/10 | 4.5 |
| 613901 | SW - Avondale Operator, LLC | Holcom, Richard A | Engagement Review | 03/28/10 | 0.6 |
| 613901 | SW - Avondale Operator, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/29/10 | 0.8 |
| | **SW - Avondale Operator, LLC Total** | | | | **6.9** |
| 613597 | SW - Barger Road Cottages LLC | Crow, Rob | Workpapers/Fieldwork | 03/04/10 | 1.3 |
| 613597 | SW - Barger Road Cottages LLC | Crow, Rob | Workpapers/Fieldwork | 03/08/10 | 2.0 |
| 613597 | SW - Barger Road Cottages LLC | Crow, Rob | Workpapers/Fieldwork | 03/08/10 | 2.7 |
| 613597 | SW - Barger Road Cottages LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/08/10 | 0.1 |
| 613597 | SW - Barger Road Cottages LLC | Crow, Rob | Workpapers/Fieldwork | 03/09/10 | 3.7 |
| 613597 | SW - Barger Road Cottages LLC | Crow, Rob | Workpapers/Fieldwork | 03/10/10 | 2.5 |
| 613597 | SW - Barger Road Cottages LLC | Price, Andrew J | Workpapers/Fieldwork | 03/10/10 | 0.2 |
| 613597 | SW - Barger Road Cottages LLC | Crow, Rob | Workpapers/Fieldwork | 03/11/10 | 1.9 |
| 613597 | SW - Barger Road Cottages LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/11/10 | 0.5 |
| 613597 | SW - Barger Road Cottages LLC | Lynch, Michael E | Engagement Review | 03/14/10 | 1.8 |
| 613597 | SW - Barger Road Cottages LLC | Crow, Rob | Workpapers/Fieldwork | 03/15/10 | 1.5 |
| 613597 | SW - Barger Road Cottages LLC | Lynch, Michael E | Engagement Review | 03/20/10 | 0.5 |
| 613597 | SW - Barger Road Cottages LLC | Lynch, Michael E | Engagement Review | 03/22/10 | 0.3 |
| | **SW - Barger Road Cottages LLC Total** | | | | **19.0** |
| 613863 | SW - Batavia Senior Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/01/10 | 0.4 |
| 613863 | SW - Batavia Senior Living, LLC | Solomon, Matthew D | Engagement Admin & Supervision | 03/01/10 | 0.3 |
| 613863 | SW - Batavia Senior Living, LLC | Burns, Ross | Workpapers/Fieldwork | 03/02/10 | 10.0 |
| 613863 | SW - Batavia Senior Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/02/10 | 1.1 |
| 613863 | SW - Batavia Senior Living, LLC | Gentry, Shane D | Engagement Review | 03/06/10 | 1.5 |
| | **SW - Batavia Senior Living, LLC Total** | | | | **13.3** |
| 613787 | SW - Bedford Gardens LP | Norgan, Ian | Workpapers/Fieldwork | 03/15/10 | 3.0 |
| 613787 | SW - Bedford Gardens LP | Norgan, Ian | Workpapers/Fieldwork | 03/16/10 | 3.0 |
| 613787 | SW - Bedford Gardens LP | Norgan, Ian | Workpapers/Fieldwork | 03/17/10 | 2.5 |
| 613787 | SW - Bedford Gardens LP | Norgan, Ian | Workpapers/Fieldwork | 03/30/10 | 1.0 |
| 613787 | SW - Bedford Gardens LP | Norgan, Ian | Workpapers/Fieldwork | 03/31/10 | 9.0 |
| | **SW - Bedford Gardens LP Total** | | | | **18.5** |
| 614106 | SW - Blue Mountain Associates LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/24/10 | 0.1 |
| | **SW - Blue Mountain Associates LLC Total** | | | | **0.1** |
| 613902 | SW - Bluffs at Northwoods Apartments, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/25/10 | 1.9 |
| 613902 | SW - Bluffs at Northwoods Apartments, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/26/10 | 1.1 |
| 613902 | SW - Bluffs at Northwoods Apartments, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/30/10 | 0.8 |
| 613902 | SW - Bluffs at Northwoods Apartments, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/31/10 | 2.1 |
| | **SW - Bluffs at Northwoods Apartments, LLC Total** | | | | **5.9** |
| 613623 | SW - Briarwood Retirement and Assisted Living Community, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/03/10 | 3.0 |
| 613623 | SW - Briarwood Retirement and Assisted Living Community, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/04/10 | 0.3 |
| 613623 | SW - Briarwood Retirement and Assisted Living Community, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/05/10 | 5.5 |
| 613623 | SW - Briarwood Retirement and Assisted Living Community, LLC | Holcom, Richard A | Engagement Review | 03/12/10 | 2.0 |
| | **SW - Briarwood Retirement and Assisted Living Community, LLC Total** | | | | **10.8** |
| 613838 | SW - Britt Senior Living, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/25/10 | 1.5 |
| 613838 | SW - Britt Senior Living, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/26/10 | 5.0 |
| 613838 | SW - Britt Senior Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/26/10 | 0.4 |
| 613838 | SW - Britt Senior Living, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/29/10 | 3.0 |
| 613838 | SW - Britt Senior Living, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/30/10 | 3.5 |
| | **SW - Britt Senior Living, LLC Total** | | | | **13.4** |
| 616874 | SW - Brookwood Assisted Living Ownership, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/22/10 | 0.1 |
| | **SW - Brookwood Assisted Living Ownership, LLC Total** | | | | **0.1** |
| 613624 | SW - Buford Brookside Senior Living, LLC | Lynch, Michael E | Engagement Review | 03/02/10 | 0.7 |
| 613624 | SW - Buford Brookside Senior Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/02/10 | 0.7 |
| 613624 | SW - Buford Brookside Senior Living, LLC | Lynch, Michael E | Engagement Review | 03/10/10 | 0.7 |
| 613624 | SW - Buford Brookside Senior Living, LLC | Wall, Melissa | Engagement Admin & Supervision | 03/03/10 | 0.5 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613624 | SW - Buford Brookside Senior Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/03/10 | 0.6 |
| 613624 | SW - Buford Brookside Senior Living, LLC | Lynch, Michael E | Engagement Review | 03/08/10 | 0.2 |
| 613624 | SW - Buford Brookside Senior Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/08/10 | 0.3 |
| 613624 | SW - Buford Brookside Senior Living, LLC | Lynch, Michael E | Engagement Review | 03/11/10 | 0.2 |
| | **SW - Buford Brookside Senior Living, LLC Total** | | | | **3.9** |
| 613925 | SW - C P S W, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/09/10 | 0.2 |
| | **SW - C P S W, LLC Total** | | | | **0.2** |
| 613630 | SW - Callahan Court Specialty Care, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/01/10 | 0.2 |
| 613630 | SW - Callahan Court Specialty Care, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/06/10 | 0.1 |
| 613630 | SW - Callahan Court Specialty Care, LLC | Solomon, Matthew D | Concurring Review | 03/06/10 | 1.5 |
| 613630 | SW - Callahan Court Specialty Care, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/11/10 | 0.3 |
| 613630 | SW - Callahan Court Specialty Care, LLC | Hopf, Amber | Workpapers/Fieldwork | 03/15/10 | 0.3 |
| 613630 | SW - Callahan Court Specialty Care, LLC | Solomon, Matthew D | Engagement Review | 03/16/10 | 1.5 |
| | **SW - Callahan Court Specialty Care, LLC Total** | | | | **3.9** |
| 613631 | SW - Callahan Retirement Cottages, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/01/10 | 0.8 |
| 613631 | SW - Callahan Retirement Cottages, LLC | Gentry, Shane D | Engagement Review | 03/06/10 | 1.5 |
| 613631 | SW - Callahan Retirement Cottages, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/06/10 | 0.1 |
| 613631 | SW - Callahan Retirement Cottages, LLC | Hopf, Amber | Workpapers/Fieldwork | 03/10/10 | 0.5 |
| 613631 | SW - Callahan Retirement Cottages, LLC | Hopf, Amber | Report Preparation | 03/21/10 | 0.8 |
| | **SW - Callahan Retirement Cottages, LLC Total** | | | | **3.7** |
| 613633 | SW - Callahan Village AL, LLC | Gentry, Shane D | Engagement Review | 03/06/10 | 1.5 |
| 613633 | SW - Callahan Village AL, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/09/10 | 0.2 |
| 613633 | SW - Callahan Village AL, LLC | Hopf, Amber | Workpapers/Fieldwork | 03/15/10 | 0.3 |
| | **SW - Callahan Village AL, LLC Total** | | | | **2.0** |
| 613632 | SW - Callahan Village II, LLC | Gentry, Shane D | Engagement Review | 03/01/10 | 1.5 |
| 613632 | SW - Callahan Village II, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/09/10 | 0.2 |
| 613632 | SW - Callahan Village II, LLC | Hopf, Amber | Workpapers/Fieldwork | 03/15/10 | 0.3 |
| | **SW - Callahan Village II, LLC Total** | | | | **2.0** |
| 613634 | SW - Cambridge Court Assisted Living Limited Partnership | Crow, Rob | Workpapers/Fieldwork | 03/04/10 | 7.0 |
| 613634 | SW - Cambridge Court Assisted Living Limited Partnership | Holcom, Richard A | Engagement Review | 03/08/10 | 2.0 |
| 613634 | SW - Cambridge Court Assisted Living Limited Partnership | Crow, Rob | Workpapers/Fieldwork | 03/10/10 | 0.3 |
| 613634 | SW - Cambridge Court Assisted Living Limited Partnership | Crow, Rob | Workpapers/Fieldwork | 03/17/10 | 1.0 |
| | **SW - Cambridge Court Assisted Living Limited Partnership Total** | | | | **10.3** |
| 613636 | SW - Cambridge Court GF, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/05/10 | 2.0 |
| 613636 | SW - Cambridge Court GF, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/06/10 | 4.0 |
| 613636 | SW - Cambridge Court GF, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/08/10 | 7.5 |
| 613636 | SW - Cambridge Court GF, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/08/10 | 0.2 |
| 613636 | SW - Cambridge Court GF, LLC | Holcom, Richard A | Engagement Review | 03/13/10 | 2.0 |
| 613636 | SW - Cambridge Court GF, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/15/10 | 2.5 |
| 613636 | SW - Cambridge Court GF, LLC | Gaffney, James B | Concurring Review | 03/16/10 | 1.0 |
| | **SW - Cambridge Court GF, LLC Total** | | | | **19.2** |
| 613637 | SW - Cambridge Place GF, LLC | Weaver, Daniel | Extra Work/Special Problems | 03/06/10 | 1.0 |
| 613637 | SW - Cambridge Place GF, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/06/10 | 2.9 |
| 613637 | SW - Cambridge Place GF, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/08/10 | 4.1 |
| 613637 | SW - Cambridge Place GF, LLC | Lynch, Michael E | Engagement Review | 03/14/10 | 0.3 |
| 613637 | SW - Cambridge Place GF, LLC | Lynch, Michael E | Engagement Review | 03/20/10 | 1.5 |
| 613637 | SW - Cambridge Place GF, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/21/10 | 1.0 |
| 613637 | SW - Cambridge Place GF, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/22/10 | 0.2 |
| 613637 | SW - Cambridge Place GF, LLC | Lynch, Michael E | Engagement Review | 03/24/10 | 0.2 |
| 613637 | SW - Cambridge Place GF, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/25/10 | 0.1 |
| | **SW - Cambridge Place GF, LLC Total** | | | | **11.3** |
| 614676 | SW - Cape Elizabeth Senior Living Operator, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/08/10 | 0.5 |
| | **SW - Cape Elizabeth Senior Living Operator, LLC Total** | | | | **0.5** |
| 613908 | SW - Cape Elizabeth Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/08/10 | 0.5 |
| | **SW - Cape Elizabeth Senior Living, LLC Total** | | | | **0.5** |
| 613653 | SW - Carriage Inn GP LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/12/10 | 0.8 |
| | **SW - Carriage Inn GP LLC Total** | | | | **0.8** |
| 613652 | SW - Carriage Inn Limited Partnership | Lynch, Michael E | Engagement Review | 03/01/10 | 0.3 |
| 613652 | SW - Carriage Inn Limited Partnership | Lynch, Michael E | Engagement Review | 03/02/10 | 1.5 |
| 613652 | SW - Carriage Inn Limited Partnership | Lynch, Michael E | Engagement Review | 03/10/10 | 1.0 |
| 613652 | SW - Carriage Inn Limited Partnership | Norgan, Ian | Workpapers/Fieldwork | 03/10/10 | 9.0 |
| 613652 | SW - Carriage Inn Limited Partnership | Lynch, Michael E | Engagement Review | 03/24/10 | 0.7 |
| 613652 | SW - Carriage Inn Limited Partnership | Norgan, Ian | Workpapers/Fieldwork | 03/30/10 | 1.0 |
| | **SW - Carriage Inn Limited Partnership Total** | | | | **13.5** |
| 613911 | SW - Cascadia Canyon, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/18/10 | 0.2 |
| 613911 | SW - Cascadia Canyon, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/20/10 | 0.7 |
| 613911 | SW - Cascadia Canyon, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/23/10 | 0.8 |
| 613911 | SW - Cascadia Canyon, LLC | Hopf, Amber | Report Preparation | 03/24/10 | 3.0 |
| 613911 | SW - Cascadia Canyon, LLC | Hopf, Amber | Report Preparation | 03/25/10 | 3.0 |
| | **SW - Cascadia Canyon, LLC Total** | | | | **7.7** |
| 613747 | SW - Cedar Park C.P. Property, LP | Seeds, Abbey | Workpapers/Fieldwork | 03/17/10 | 0.1 |
| 613747 | SW - Cedar Park C.P. Property, LP | Carson, Taylor | Workpapers/Fieldwork | 03/18/10 | 5.0 |
| 613747 | SW - Cedar Park C.P. Property, LP | Carson, Taylor | Extra Work/Special Problems | 03/19/10 | 6.0 |
| 613747 | SW - Cedar Park C.P. Property, LP | Ringrose, Alyse | Engagement Admin & Supervision | 03/19/10 | 2.0 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613747 | SW - Cedar Park C.P. Property, LP | Carson, Taylor | Extra Work/Special Problems | 03/23/10 | 0.5 |
| | **SW - Cedar Park C.P. Property, LP Total** | | | | **13.6** |
| 613655 | SW - Century Fields Retirement and Asst. Living Cmmty. LLC | Norgan, Ian | Workpapers/Fieldwork | 03/09/10 | 7.5 |
| 613655 | SW - Century Fields Retirement and Asst. Living Cmmty. LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/09/10 | 0.4 |
| 613655 | SW - Century Fields Retirement and Asst. Living Cmmty. LLC | Lynch, Michael E | Engagement Review | 03/10/10 | 1.2 |
| 613655 | SW - Century Fields Retirement and Asst. Living Cmmty. LLC | Norgan, Ian | Workpapers/Fieldwork | 03/11/10 | 1.4 |
| | **SW - Century Fields Retirement and Asst. Living Cmmty. LLC Total** | | | | **10.5** |
| 613656 | SW - Champlin, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/31/10 | 0.1 |
| | **SW - Champlin, LLC Total** | | | | **0.1** |
| 613914 | SW - Charlotte Overlook Apartments, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/25/10 | 3.2 |
| 613914 | SW - Charlotte Overlook Apartments, LLC | Sessions, Jenna | Report Preparation | 03/25/10 | 1.6 |
| 613914 | SW - Charlotte Overlook Apartments, LLC | Sessions, Jenna | Report Preparation | 03/25/10 | 1.0 |
| 613914 | SW - Charlotte Overlook Apartments, LLC | Sessions, Jenna | Report Preparation | 03/26/10 | 4.0 |
| | **SW - Charlotte Overlook Apartments, LLC Total** | | | | **9.8** |
| 613670 | SW - Chris Ridge Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/08/10 | 2.7 |
| 613670 | SW - Chris Ridge Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/09/10 | 6.5 |
| 613670 | SW - Chris Ridge Senior Living, LLC | Cockburn, Rob L | Engagement Review | 03/19/10 | 1.3 |
| 613670 | SW - Chris Ridge Senior Living, LLC | Cockburn, Rob L | Engagement Review | 03/20/10 | 0.2 |
| 613670 | SW - Chris Ridge Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/22/10 | 0.7 |
| | **SW - Chris Ridge Senior Living, LLC Total** | | | | **11.4** |
| 614112 | SW - Clark 40, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/17/10 | 0.1 |
| 614112 | SW - Clark 40, LLC | Carson, Taylor | Workpapers/Fieldwork | 03/20/10 | 1.0 |
| 614112 | SW - Clark 40, LLC | Carson, Taylor | Workpapers/Fieldwork | 03/22/10 | 6.0 |
| 614112 | SW - Clark 40, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/22/10 | 1.0 |
| 614112 | SW - Clark 40, LLC | Carson, Taylor | Extra Work/Special Problems | 03/23/10 | 3.5 |
| 614112 | SW - Clark 40, LLC | Gentry, Shane D | Engagement Review | 03/28/10 | 0.5 |
| 614112 | SW - Clark 40, LLC | Gentry, Shane D | Engagement Review | 03/29/10 | 0.5 |
| 614112 | SW - Clark 40, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/29/10 | 0.5 |
| | **SW - Clark 40, LLC Total** | | | | **13.1** |
| 613775 | SW - Clearlake Senior Living Limited Partnership | Seeds, Abbey | Workpapers/Fieldwork | 03/01/10 | 0.1 |
| | **SW - Clearlake Senior Living Limited Partnership Total** | | | | **0.1** |
| 613918 | SW - Clovis Assisted Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/08/10 | 0.3 |
| 613918 | SW - Clovis Assisted Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/08/10 | 0.1 |
| 613918 | SW - Clovis Assisted Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/08/10 | 4.4 |
| 613918 | SW - Clovis Assisted Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/09/10 | 0.2 |
| 613918 | SW - Clovis Assisted Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/09/10 | 5.9 |
| 613918 | SW - Clovis Assisted Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/10/10 | 0.2 |
| 613918 | SW - Clovis Assisted Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/10/10 | 6.5 |
| 613918 | SW - Clovis Assisted Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/11/10 | 0.5 |
| 613918 | SW - Clovis Assisted Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/11/10 | 2.9 |
| 613918 | SW - Clovis Assisted Living, LLC | Cockburn, Rob L | Engagement Review | 03/20/10 | 0.2 |
| 613918 | SW - Clovis Assisted Living, LLC | Cockburn, Rob L | Engagement Review | 03/20/10 | 1.9 |
| 613918 | SW - Clovis Assisted Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/29/10 | 0.3 |
| 613918 | SW - Clovis Assisted Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/29/10 | 1.5 |
| | **SW - Clovis Assisted Living, LLC Total** | | | | **24.9** |
| 614797 | SW - Cody Senior Living II, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/01/10 | 0.5 |
| 614797 | SW - Cody Senior Living II, LLC | Solomon, Matthew D | Engagement Admin & Supervision | 03/01/10 | 0.3 |
| 614797 | SW - Cody Senior Living II, LLC | Burns, Ross | Workpapers/Fieldwork | 03/03/10 | 7.0 |
| 614797 | SW - Cody Senior Living II, LLC | Lodzinski, Steven P | Engagement Admin & Supervision | 03/06/10 | 0.5 |
| 614797 | SW - Cody Senior Living II, LLC | Lodzinski, Steven P | Engagement Review | 03/08/10 | 1.0 |
| 614797 | SW - Cody Senior Living II, LLC | Lodzinski, Steven P | Engagement Admin & Supervision | 03/10/10 | 0.3 |
| 614797 | SW - Cody Senior Living II, LLC | Lodzinski, Steven P | Engagement Admin & Supervision | 03/12/10 | 0.2 |
| 614797 | SW - Cody Senior Living II, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/22/10 | 0.7 |
| | **SW - Cody Senior Living II, LLC Total** | | | | **10.5** |
| 613674 | SW - Colonial Gardens, LLC | Lynch, Michael E | Engagement Review | 03/03/10 | 0.3 |
| 613674 | SW - Colonial Gardens, LLC | Lynch, Michael E | Engagement Review | 03/04/10 | 1.5 |
| 613674 | SW - Colonial Gardens, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/06/10 | 1.9 |
| 613674 | SW - Colonial Gardens, LLC | Lynch, Michael E | Engagement Review | 03/06/10 | 0.4 |
| 613674 | SW - Colonial Gardens, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/08/10 | 1.8 |
| 613674 | SW - Colonial Gardens, LLC | Lynch, Michael E | Engagement Review | 03/09/10 | 0.5 |
| 613674 | SW - Colonial Gardens, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/10/10 | 1.5 |
| 613674 | SW - Colonial Gardens, LLC | Lynch, Michael E | Engagement Review | 03/10/10 | 0.5 |
| 613674 | SW - Colonial Gardens, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/11/10 | 0.4 |
| 613674 | SW - Colonial Gardens, LLC | Lynch, Michael E | Engagement Review | 03/11/10 | 1.0 |
| 613674 | SW - Colonial Gardens, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/16/10 | 0.1 |
| | **SW - Colonial Gardens, LLC Total** | | | | **9.9** |
| 613681 | SW - Corinthians Assisted Living & Memory Care, LP | Reichensperger, Fred | Engagement Review | 03/11/10 | 0.5 |
| 613681 | SW - Corinthians Assisted Living & Memory Care, LP | Reichensperger, Fred | Engagement Review | 03/12/10 | 0.5 |
| 613681 | SW - Corinthians Assisted Living & Memory Care, LP | Reichensperger, Fred | Engagement Admin & Supervision | 03/16/10 | 0.5 |
| 613681 | SW - Corinthians Assisted Living & Memory Care, LP | Reichensperger, Fred | Engagement Review | 03/18/10 | 1.0 |
| 613681 | SW - Corinthians Assisted Living & Memory Care, LP | Reichensperger, Fred | Engagement Review | 03/18/10 | 1.0 |
| | **SW - Corinthians Assisted Living & Memory Care, LP Total** | | | | **3.5** |
| 613683 | SW - Corinthians I Retirement Community, LP | Edmunds, Molly | Workpapers/Fieldwork | 03/05/10 | 1.5 |
| 613683 | SW - Corinthians I Retirement Community, LP | Gentry, Shane D | Engagement Review | 03/05/10 | 2.0 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613683 | SW - Corinthians I Retirement Community, LP | Edmunds, Molly | Workpapers/Fieldwork | 03/15/10 | 0.9 |
| | **SW - Corinthians I Retirement Community, LP Total** | | | | **4.4** |
| 613688 | SW - Cougar Springs Asstd. Living & Memory Care Cmmty. LLC | Norgan, Ian | Workpapers/Fieldwork | 03/08/10 | 2.0 |
| 613688 | SW - Cougar Springs Asstd. Living & Memory Care Cmmty. LLC | Norgan, Ian | Workpapers/Fieldwork | 03/09/10 | 0.5 |
| 613688 | SW - Cougar Springs Asstd. Living & Memory Care Cmmty. LLC | Norgan, Ian | Workpapers/Fieldwork | 03/11/10 | 6.3 |
| 613688 | SW - Cougar Springs Asstd. Living & Memory Care Cmmty. LLC | Norgan, Ian | Workpapers/Fieldwork | 03/12/10 | 2.5 |
| 613688 | SW - Cougar Springs Asstd. Living & Memory Care Cmmty. LLC | Cockburn, Rob L | Engagement Review | 03/20/10 | 1.8 |
| 613688 | SW - Cougar Springs Asstd. Living & Memory Care Cmmty. LLC | Norgan, Ian | Workpapers/Fieldwork | 03/26/10 | 0.8 |
| | **SW - Cougar Springs Asstd. Living & Memory Care Cmmty. LLC Total** | | | | **13.9** |
| 613690 | SW - Court at Round Rock LP | Nunley, Alexandria | Engagement Review | 03/09/10 | 1.0 |
| 613690 | SW - Court at Round Rock LP | Russell, Christine | Workpapers/Fieldwork | 03/15/10 | 0.2 |
| | **SW - Court at Round Rock LP Total** | | | | **1.2** |
| 613628 | SW - CU 24, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/14/10 | 0.1 |
| | **SW - CU 24, LLC Total** | | | | **0.1** |
| 613605 | SW - Desert Amethyst Property LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/08/10 | 0.5 |
| | **SW - Desert Amethyst Property LLC Total** | | | | **0.5** |
| 613606 | SW - Desert Amethyst Retirement, LLC | Solomon, Matthew D | Engagement Admin & Supervision | 03/01/10 | 0.3 |
| 613606 | SW - Desert Amethyst Retirement, LLC | Burns, Ross | Workpapers/Fieldwork | 03/03/10 | 1.0 |
| 613606 | SW - Desert Amethyst Retirement, LLC | Burns, Ross | Workpapers/Fieldwork | 03/04/10 | 7.0 |
| 613606 | SW - Desert Amethyst Retirement, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/05/10 | 1.8 |
| 613606 | SW - Desert Amethyst Retirement, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/08/10 | 0.5 |
| | **SW - Desert Amethyst Retirement, LLC Total** | | | | **10.6** |
| 613784 | SW - Eagle Meadows Assisted Living Community, LLC | Crow, Rob | Workpapers/Fieldwork | 03/09/10 | 6.5 |
| 613784 | SW - Eagle Meadows Assisted Living Community, LLC | Crow, Rob | Workpapers/Fieldwork | 03/10/10 | 2.0 |
| 613784 | SW - Eagle Meadows Assisted Living Community, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/10/10 | 0.2 |
| 613784 | SW - Eagle Meadows Assisted Living Community, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/11/10 | 0.5 |
| 613784 | SW - Eagle Meadows Assisted Living Community, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/15/10 | 0.1 |
| 613784 | SW - Eagle Meadows Assisted Living Community, LLC | Crow, Rob | Workpapers/Fieldwork | 03/18/10 | 3.8 |
| 613784 | SW - Eagle Meadows Assisted Living Community, LLC | Cockburn, Rob L | Engagement Review | 03/20/10 | 1.8 |
| 613784 | SW - Eagle Meadows Assisted Living Community, LLC | Crow, Rob | Workpapers/Fieldwork | 03/22/10 | 0.7 |
| | **SW - Eagle Meadows Assisted Living Community, LLC Total** | | | | **15.6** |
| 613786 | SW - Eagle Springs Specialized Care, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/01/10 | 0.2 |
| 613786 | SW - Eagle Springs Specialized Care, LLC | Nunley, Alexandria | Workpapers/Fieldwork | 03/06/10 | 1.8 |
| 613786 | SW - Eagle Springs Specialized Care, LLC | Russell, Christine | Workpapers/Fieldwork | 03/15/10 | 0.2 |
| | **SW - Eagle Springs Specialized Care, LLC Total** | | | | **2.2** |
| 613791 | SW - Eldorado Heights Assisted Living Community, LLC | Lynch, Michael E | Engagement Review | 03/08/10 | 0.2 |
| | **SW - Eldorado Heights Assisted Living Community, LLC Total** | | | | **0.2** |
| 613959 | SW - Eldorado Heights Investments, LLC | Sessions, Jenna | Report Preparation | 03/24/10 | 0.5 |
| 613959 | SW - Eldorado Heights Investments, LLC | Sessions, Jenna | Report Preparation | 03/25/10 | 2.4 |
| 613959 | SW - Eldorado Heights Investments, LLC | Gentry, Shane D | Engagement Review | 03/28/10 | 0.5 |
| | **SW - Eldorado Heights Investments, LLC Total** | | | | **3.4** |
| 613769 | SW - Ellensburg Care, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/09/10 | 4.1 |
| 613769 | SW - Ellensburg Care, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/10/10 | 8.2 |
| 613769 | SW - Ellensburg Care, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/10/10 | 0.2 |
| 613769 | SW - Ellensburg Care, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/11/10 | 0.5 |
| 613769 | SW - Ellensburg Care, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/15/10 | 0.1 |
| 613769 | SW - Ellensburg Care, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/16/10 | 2.8 |
| 613769 | SW - Ellensburg Care, LLC | Lynch, Michael E | Engagement Review | 03/21/10 | 1.7 |
| 613769 | SW - Ellensburg Care, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/22/10 | 0.9 |
| 613769 | SW - Ellensburg Care, LLC | Lynch, Michael E | Engagement Review | 03/22/10 | 0.5 |
| 613769 | SW - Ellensburg Care, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/24/10 | 0.8 |
| | **SW - Ellensburg Care, LLC Total** | | | | **19.8** |
| 613796 | SW - Emerald Pointe AL & MC, LLC | Crow, Rob | Workpapers/Fieldwork | 03/10/10 | 2.5 |
| 613796 | SW - Emerald Pointe AL & MC, LLC | Crow, Rob | Workpapers/Fieldwork | 03/11/10 | 5.8 |
| 613796 | SW - Emerald Pointe AL & MC, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/15/10 | 0.4 |
| 613796 | SW - Emerald Pointe AL & MC, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/16/10 | 0.1 |
| 613796 | SW - Emerald Pointe AL & MC, LLC | Crow, Rob | Workpapers/Fieldwork | 03/18/10 | 2.9 |
| 613796 | SW - Emerald Pointe AL & MC, LLC | Crow, Rob | Workpapers/Fieldwork | 03/19/10 | 1.8 |
| 613796 | SW - Emerald Pointe AL & MC, LLC | Lynch, Michael E | Engagement Review | 03/21/10 | 0.6 |
| 613796 | SW - Emerald Pointe AL & MC, LLC | Crow, Rob | Workpapers/Fieldwork | 03/22/10 | 0.5 |
| 613796 | SW - Emerald Pointe AL & MC, LLC | Lynch, Michael E | Engagement Review | 03/23/10 | 0.7 |
| 613796 | SW - Emerald Pointe AL & MC, LLC | Crow, Rob | Workpapers/Fieldwork | 03/24/10 | 1.1 |
| 613796 | SW - Emerald Pointe AL & MC, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/31/10 | 0.5 |
| | **SW - Emerald Pointe AL & MC, LLC Total** | | | | **16.9** |
| 613799 | SW - Emerald Springs Assisted Living, LLC | Jansen, Megan | Workpapers/Fieldwork | 03/03/10 | 0.3 |
| 613799 | SW - Emerald Springs Assisted Living, LLC | Jansen, Megan | Workpapers/Fieldwork | 03/04/10 | 1.3 |
| 613799 | SW - Emerald Springs Assisted Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/11/10 | 1.0 |
| | **SW - Emerald Springs Assisted Living, LLC Total** | | | | **2.6** |
| 613801 | SW - Emerald Square Assisted Living, LLC | Sessions, Jenna | Report Preparation | 03/29/10 | 3.3 |
| 613801 | SW - Emerald Square Assisted Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/30/10 | 0.5 |
| 613801 | SW - Emerald Square Assisted Living, LLC | Sessions, Jenna | Report Preparation | 03/30/10 | 4.3 |
| | **SW - Emerald Square Assisted Living, LLC Total** | | | | **8.1** |
| 613627 | SW - Fairway Crossing Senior Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/14/10 | 0.1 |
| | **SW - Fairway Crossing Senior Living, LLC Total** | | | | **0.1** |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 617066 | SW - Fairway Group I Ownership, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/31/10 | 0.1 |
| | **SW - Fairway Group I Ownership, LLC Total** | | | | **0.1** |
| 614116 | SW - Fairway Group I, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/17/10 | 0.5 |
| 614116 | SW - Fairway Group I, LLC | Sessions, Jenna | Report Preparation | 03/23/10 | 4.0 |
| 614116 | SW - Fairway Group I, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/24/10 | 0.2 |
| 614116 | SW - Fairway Group I, LLC | Sessions, Jenna | Report Preparation | 03/24/10 | 2.0 |
| 614116 | SW - Fairway Group I, LLC | Sessions, Jenna | Report Preparation | 03/25/10 | 2.0 |
| 614116 | SW - Fairway Group I, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/31/10 | 0.1 |
| | **SW - Fairway Group I, LLC Total** | | | | **8.8** |
| 613811 | SW - Falls River Court Memory Care, LLC | Hansen, Corey | Report Preparation | 03/01/10 | 1.1 |
| 613811 | SW - Falls River Court Memory Care, LLC | Solomon, Matthew D | Engagement Admin & Supervision | 03/01/10 | 0.2 |
| 613811 | SW - Falls River Court Memory Care, LLC | Hansen, Corey | Engagement Preparation | 03/02/10 | 0.7 |
| 613811 | SW - Falls River Court Memory Care, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/02/10 | 0.1 |
| 613811 | SW - Falls River Court Memory Care, LLC | Hansen, Corey | Report Preparation | 03/03/10 | 3.6 |
| 613811 | SW - Falls River Court Memory Care, LLC | Lodzinski, Steven P | Engagement Review | 03/03/10 | 1.0 |
| 613811 | SW - Falls River Court Memory Care, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/03/10 | 0.7 |
| 613811 | SW - Falls River Court Memory Care, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/04/10 | 0.5 |
| 613811 | SW - Falls River Court Memory Care, LLC | Lodzinski, Steven P | Engagement Review | 03/09/10 | 1.5 |
| 613811 | SW - Falls River Court Memory Care, LLC | Lodzinski, Steven P | Engagement Admin & Supervision | 03/10/10 | 0.3 |
| | **SW - Falls River Court Memory Care, LLC Total** | | | | **9.7** |
| 613814 | SW - Falls River Village Assisted Living, LLC | Solomon, Matthew D | Engagement Admin & Supervision | 03/01/10 | 0.3 |
| 613814 | SW - Falls River Village Assisted Living, LLC | Hansen, Corey | Report Preparation | 03/02/10 | 4.0 |
| 613814 | SW - Falls River Village Assisted Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/02/10 | 0.1 |
| 613814 | SW - Falls River Village Assisted Living, LLC | Hansen, Corey | Report Preparation | 03/03/10 | 0.7 |
| 613814 | SW - Falls River Village Assisted Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/03/10 | 0.8 |
| 613814 | SW - Falls River Village Assisted Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/04/10 | 0.5 |
| 613814 | SW - Falls River Village Assisted Living, LLC | Lodzinski, Steven P | Engagement Review | 03/06/10 | 0.5 |
| 613814 | SW - Falls River Village Assisted Living, LLC | Gentry, Shane D | Engagement Review | 03/08/10 | 1.0 |
| 613814 | SW - Falls River Village Assisted Living, LLC | Hansen, Corey | Report Preparation | 03/15/10 | 0.1 |
| 613814 | SW - Falls River Village Assisted Living, LLC | Hansen, Corey | Report Preparation | 03/17/10 | 0.3 |
| 613814 | SW - Falls River Village Assisted Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/22/10 | 0.2 |
| | **SW - Falls River Village Assisted Living, LLC Total** | | | | **8.5** |
| 613790 | SW - Fortuna Assisted Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/26/10 | 5.3 |
| 613790 | SW - Fortuna Assisted Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/26/10 | 0.7 |
| 613790 | SW - Fortuna Assisted Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/29/10 | 0.2 |
| 613790 | SW - Fortuna Assisted Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/30/10 | 0.7 |
| | **SW - Fortuna Assisted Living, LLC Total** | | | | **6.9** |
| 613825 | SW - Fox River Assisted Living & Memory Care, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/01/10 | 9.1 |
| 613825 | SW - Fox River Assisted Living & Memory Care, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/03/10 | 2.1 |
| 613825 | SW - Fox River Assisted Living & Memory Care, LLC | Cockburn, Rob L | Engagement Review | 03/06/10 | 2.1 |
| 613825 | SW - Fox River Assisted Living & Memory Care, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/11/10 | 0.5 |
| 613825 | SW - Fox River Assisted Living & Memory Care, LLC | Weaver, Daniel | Extra Work/Special Problems | 03/16/10 | 0.6 |
| 613825 | SW - Fox River Assisted Living & Memory Care, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/17/10 | 0.2 |
| 613825 | SW - Fox River Assisted Living & Memory Care, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/18/10 | 0.5 |
| 613825 | SW - Fox River Assisted Living & Memory Care, LLC | Seeds, Abbey | Extra Work/Special Problems | 03/18/10 | 0.5 |
| 613825 | SW - Fox River Assisted Living & Memory Care, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/19/10 | 1.0 |
| 613825 | SW - Fox River Assisted Living & Memory Care, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/22/10 | 0.2 |
| 613825 | SW - Fox River Assisted Living & Memory Care, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/22/10 | 0.3 |
| 613825 | SW - Fox River Assisted Living & Memory Care, LLC | Cockburn, Rob L | Engagement Review | 03/23/10 | 0.3 |
| | **SW - Fox River Assisted Living & Memory Care, LLC Total** | | | | **17.4** |
| 613828 | SW - Garden Estates of Corpus Christi LP | Nunley, Alexandria | Engagement Review | 03/11/10 | 1.2 |
| | **SW - Garden Estates of Corpus Christi LP Total** | | | | **1.2** |
| 613830 | SW - Garden Estates of Temple LP | Hansen, Corey | Report Preparation | 03/01/10 | 3.1 |
| 613830 | SW - Garden Estates of Temple LP | Ringrose, Alyse | Workpapers/Fieldwork | 03/01/10 | 0.3 |
| 613830 | SW - Garden Estates of Temple LP | Solomon, Matthew D | Engagement Admin & Supervision | 03/01/10 | 0.2 |
| 613830 | SW - Garden Estates of Temple LP | Hansen, Corey | Report Preparation | 03/02/10 | 1.2 |
| 613830 | SW - Garden Estates of Temple LP | Seeds, Abbey | Workpapers/Fieldwork | 03/02/10 | 0.4 |
| 613830 | SW - Garden Estates of Temple LP | Hansen, Corey | Report Preparation | 03/04/10 | 1.4 |
| 613830 | SW - Garden Estates of Temple LP | Ringrose, Alyse | Engagement Admin & Supervision | 03/04/10 | 0.5 |
| 613830 | SW - Garden Estates of Temple LP | Hansen, Corey | Report Preparation | 03/05/10 | 5.1 |
| 613830 | SW - Garden Estates of Temple LP | Hansen, Corey | Report Preparation | 03/06/10 | 1.1 |
| 613830 | SW - Garden Estates of Temple LP | Ringrose, Alyse | Workpapers/Fieldwork | 03/06/10 | 2.6 |
| 613830 | SW - Garden Estates of Temple LP | Hansen, Corey | Report Preparation | 03/08/10 | 0.7 |
| 613830 | SW - Garden Estates of Temple LP | Hansen, Corey | Report Preparation | 03/12/10 | 0.3 |
| 613830 | SW - Garden Estates of Temple LP | Reichensperger, Fred | Engagement Review | 03/18/10 | 0.5 |
| 613830 | SW - Garden Estates of Temple LP | Reichensperger, Fred | Engagement Review | 03/31/10 | 1.5 |
| | **SW - Garden Estates of Temple LP Total** | | | | **18.9** |
| 613960 | SW - Garden Estates of Tyler LP | Nunley, Alexandria | Workpapers/Fieldwork | 03/13/10 | 0.3 |
| | **SW - Garden Estates of Tyler LP Total** | | | | **0.3** |
| 613970 | SW - Garnet of Casa Grande Assisted Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/11/10 | 1.0 |
| | **SW - Garnet of Casa Grande Assisted Living, LLC Total** | | | | **1.0** |
| 613805 | SW - Grants Pass Cottages LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/02/10 | 0.8 |
| 613805 | SW - Grants Pass Cottages LLC | Lynch, Michael E | Engagement Review | 03/02/10 | 0.8 |
| 613805 | SW - Grants Pass Cottages LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/03/10 | 0.2 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613805 | SW - Grants Pass Cottages LLC | Lynch, Michael E | Engagement Review | 03/08/10 | 0.2 |
| 613805 | SW - Grants Pass Cottages LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/16/10 | 0.2 |
| | **SW - Grants Pass Cottages LLC Total** | | | | **2.2** |
| 614008 | SW - Great Falls Senior Living Operator LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/03/10 | 0.2 |
| | **SW - Great Falls Senior Living Operator LLC Total** | | | | **0.2** |
| 614030 | SW - Greatwood Retirement & Asstd. Living Community, LP | Ringrose, Alyse | Engagement Admin & Supervision | 03/11/10 | 1.0 |
| | **SW - Greatwood Retirement & Asstd. Living Community, LP Total** | | | | **1.0** |
| 613986 | SW - Greenleaf Farms I, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/12/10 | 0.8 |
| 613986 | SW - Greenleaf Farms I, LLC | Price, Andrew D | Workpapers/Fieldwork | 03/26/10 | 0.4 |
| 613986 | SW - Greenleaf Farms I, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/26/10 | 1.5 |
| 613986 | SW - Greenleaf Farms I, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/29/10 | 2.5 |
| 613986 | SW - Greenleaf Farms I, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/30/10 | 5.4 |
| | **SW - Greenleaf Farms I, LLC Total** | | | | **10.6** |
| 614159 | SW - Harder Development III, LLC | Solomon, Matthew D | Engagement Admin & Supervision | 03/01/10 | 0.3 |
| 614159 | SW - Harder Development III, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/02/10 | 0.6 |
| 614159 | SW - Harder Development III, LLC | Burns, Ross | Workpapers/Fieldwork | 03/05/10 | 7.0 |
| 614159 | SW - Harder Development III, LLC | Solomon, Matthew D | Engagement Review | 03/18/10 | 2.0 |
| | **SW - Harder Development III, LLC Total** | | | | **9.9** |
| 614163 | SW - Harder Development IV, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/16/10 | 0.1 |
| 614163 | SW - Harder Development IV, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/31/10 | 0.1 |
| | **SW - Harder Development IV, LLC Total** | | | | **0.2** |
| 614041 | SW - Hawks Ridge Assisted Living Community, LLC | Gentry, Shane D | Concurring Review | 03/01/10 | 1.0 |
| 614041 | SW - Hawks Ridge Assisted Living Community, LLC | Gentry, Shane D | Engagement Review | 03/02/10 | 1.0 |
| 614041 | SW - Hawks Ridge Assisted Living Community, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/05/10 | 0.2 |
| 614041 | SW - Hawks Ridge Assisted Living Community, LLC | Gentry, Shane D | Engagement Review | 03/15/10 | 0.5 |
| 614041 | SW - Hawks Ridge Assisted Living Community, LLC | Nunley, Alexandria | Engagement Review | 03/15/10 | 3.5 |
| | **SW - Hawks Ridge Assisted Living Community, LLC Total** | | | | **6.2** |
| 614051 | SW - Hermiston Terrace Assisted Living LLC | Norgan, Ian | Workpapers/Fieldwork | 03/01/10 | 10.5 |
| 614051 | SW - Hermiston Terrace Assisted Living LLC | Norgan, Ian | Workpapers/Fieldwork | 03/02/10 | 3.0 |
| 614051 | SW - Hermiston Terrace Assisted Living LLC | Cockburn, Rob L | Engagement Review | 03/06/10 | 2.2 |
| 614051 | SW - Hermiston Terrace Assisted Living LLC | Norgan, Ian | Workpapers/Fieldwork | 03/11/10 | 1.5 |
| | **SW - Hermiston Terrace Assisted Living LLC Total** | | | | **17.2** |
| 613996 | SW - Highland Chaparral Senior Living Property Lmtd Ptrshp | Seeds, Abbey | Workpapers/Fieldwork | 03/23/10 | 0.2 |
| | **SW - Highland Chaparral Senior Living Property Lmtd Ptrshp Total** | | | | **0.2** |
| 613666 | SW - Highlands Senior Living, LLC | Glover, Tracy | Workpapers/Fieldwork | 03/02/10 | 4.0 |
| 613666 | SW - Highlands Senior Living, LLC | Lodzinski, Steven P | Engagement Review | 03/07/10 | 1.0 |
| 613666 | SW - Highlands Senior Living, LLC | Lodzinski, Steven P | Engagement Admin & Supervision | 03/10/10 | 0.3 |
| | **SW - Highlands Senior Living, LLC Total** | | | | **5.3** |
| 614054 | SW - Hillside Senior Living Community, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/11/10 | 8.5 |
| 614054 | SW - Hillside Senior Living Community, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/12/10 | 1.7 |
| 614054 | SW - Hillside Senior Living Community, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/15/10 | 1.0 |
| 614054 | SW - Hillside Senior Living Community, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/15/10 | 0.2 |
| 614054 | SW - Hillside Senior Living Community, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/16/10 | 3.6 |
| 614054 | SW - Hillside Senior Living Community, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/16/10 | 0.1 |
| 614054 | SW - Hillside Senior Living Community, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/16/10 | 0.1 |
| 614054 | SW - Hillside Senior Living Community, LLC | Cockburn, Rob L | Engagement Review | 03/23/10 | 1.7 |
| 614054 | SW - Hillside Senior Living Community, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/24/10 | 1.1 |
| 614054 | SW - Hillside Senior Living Community, LLC | Gaffney, James B | Concurring Review | 03/25/10 | 1.0 |
| | **SW - Hillside Senior Living Community, LLC Total** | | | | **19.0** |
| 616877 | SW - Holiday Lane Cottages Limited Partnership | Seeds, Abbey | Workpapers/Fieldwork | 03/23/10 | 0.1 |
| | **SW - Holiday Lane Cottages Limited Partnership Total** | | | | **0.1** |
| 613763 | SW - Hoover Senior Living, LLC | Hopf, Amber | Report Preparation | 03/22/10 | 6.0 |
| 613763 | SW - Hoover Senior Living, LLC | Hopf, Amber | Report Preparation | 03/24/10 | 0.5 |
| 613763 | SW - Hoover Senior Living, LLC | Dauble, Judy | Engagement Review | 03/27/10 | 1.0 |
| 613763 | SW - Hoover Senior Living, LLC | Hopf, Amber | Report Preparation | 03/29/10 | 1.5 |
| 613763 | SW - Hoover Senior Living, LLC | Dauble, Judy | Engagement Admin & Supervision | 03/30/10 | 1.0 |
| 613763 | SW - Hoover Senior Living, LLC | Hopf, Amber | Report Preparation | 03/30/10 | 2.0 |
| 613763 | SW - Hoover Senior Living, LLC | Dauble, Judy | Engagement Review | 03/31/10 | 0.5 |
| 613763 | SW - Hoover Senior Living, LLC | Hopf, Amber | Report Preparation | 03/31/10 | 1.0 |
| | **SW - Hoover Senior Living, LLC Total** | | | | **13.5** |
| 614122 | SW - HR Industrial Properties I, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/20/10 | 0.6 |
| 614122 | SW - HR Industrial Properties I, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/22/10 | 1.0 |
| 614122 | SW - HR Industrial Properties I, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/22/10 | 1.0 |
| 614122 | SW - HR Industrial Properties I, LLC | Sessions, Jenna | Report Preparation | 03/22/10 | 6.1 |
| 614122 | SW - HR Industrial Properties I, LLC | Dauble, Judy | Engagement Admin & Supervision | 03/24/10 | 1.0 |
| 614122 | SW - HR Industrial Properties I, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/28/10 | 0.5 |
| | **SW - HR Industrial Properties I, LLC Total** | | | | **10.2** |
| 614124 | SW - HR Retail Associates I, LLC | Sessions, Jenna | Report Preparation | 03/24/10 | 2.0 |
| 614124 | SW - HR Retail Associates I, LLC | Dauble, Judy | Engagement Review | 03/26/10 | 1.0 |
| 614124 | SW - HR Retail Associates I, LLC | Sessions, Jenna | Report Preparation | 03/26/10 | 0.5 |
| 614124 | SW - HR Retail Associates I, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/27/10 | 1.0 |
| | **SW - HR Retail Associates I, LLC Total** | | | | **4.5** |
| 614128 | SW - HR Retail Properties I, LLC | Sessions, Jenna | Report Preparation | 03/27/10 | 1.5 |
| | **SW - HR Retail Properties I, LLC Total** | | | | **1.5** |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 614129 | SW - HR Salem Associates, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/17/10 | 0.1 |
| 614129 | SW - HR Salem Associates, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/20/10 | 0.7 |
| 614129 | SW - HR Salem Associates, LLC | Carson, Taylor | Workpapers/Fieldwork | 03/23/10 | 5.3 |
| 614129 | SW - HR Salem Associates, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/24/10 | 0.2 |
| 614129 | SW - HR Salem Associates, LLC | Dauble, Judy | Engagement Review | 03/25/10 | 1.0 |
| 614129 | SW - HR Salem Associates, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/25/10 | 0.1 |
| | **SW - HR Salem Associates, LLC Total** | | | | **7.4** |
| 617070 | SW - HR Salem Ownership, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/31/10 | 0.1 |
| | **SW - HR Salem Ownership, LLC Total** | | | | **0.1** |
| 614131 | SW - HR Salem Properties, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/17/10 | 0.1 |
| 614131 | SW - HR Salem Properties, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/23/10 | 0.8 |
| 614131 | SW - HR Salem Properties, LLC | Carson, Taylor | Workpapers/Fieldwork | 03/24/10 | 6.0 |
| 614131 | SW - HR Salem Properties, LLC | Dauble, Judy | Engagement Admin & Supervision | 03/24/10 | 1.0 |
| 614131 | SW - HR Salem Properties, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/24/10 | 0.2 |
| 614131 | SW - HR Salem Properties, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/25/10 | 0.1 |
| | **SW - HR Salem Properties, LLC Total** | | | | **8.2** |
| 614058 | SW - Inn at the Amethyst Assisted Living, LLC | Solomon, Matthew D | Engagement Admin & Supervision | 03/01/10 | 0.2 |
| 614058 | SW - Inn at the Amethyst Assisted Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/02/10 | 0.2 |
| 614058 | SW - Inn at the Amethyst Assisted Living, LLC | Burns, Ross | Workpapers/Fieldwork | 03/08/10 | 7.0 |
| 614058 | SW - Inn at the Amethyst Assisted Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/08/10 | 0.4 |
| 614058 | SW - Inn at the Amethyst Assisted Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/08/10 | 0.2 |
| 614058 | SW - Inn at the Amethyst Assisted Living, LLC | Burns, Ross | Workpapers/Fieldwork | 03/09/10 | 2.0 |
| 614058 | SW - Inn at the Amethyst Assisted Living, LLC | Solomon, Matthew D | Engagement Review | 03/18/10 | 2.0 |
| | **SW - Inn at the Amethyst Assisted Living, LLC Total** | | | | **12.0** |
| 613855 | SW - Jasper Senior Living, LLC | Crow, Rob | Workpapers/Fieldwork | 03/05/10 | 2.0 |
| 613855 | SW - Jasper Senior Living, LLC | Crow, Rob | Workpapers/Fieldwork | 03/08/10 | 2.6 |
| | **SW - Jasper Senior Living, LLC Total** | | | | **4.6** |
| 613707 | SW - KAMAC Assisted Living, LLC | Jansen, Megan | Workpapers/Fieldwork | 03/16/10 | 7.6 |
| 613707 | SW - KAMAC Assisted Living, LLC | Nunley, Alexandria | Engagement Admin & Supervision | 03/16/10 | 1.0 |
| 613707 | SW - KAMAC Assisted Living, LLC | Nunley, Alexandria | Engagement Review | 03/17/10 | 3.0 |
| | **SW - KAMAC Assisted Living, LLC Total** | | | | **11.6** |
| 613864 | SW - Kansas City Senior Living, LLC | Nunley, Alexandria | Workpapers/Fieldwork | 03/06/10 | 0.3 |
| 613864 | SW - Kansas City Senior Living, LLC | Russell, Christine | Workpapers/Fieldwork | 03/15/10 | 0.5 |
| | **SW - Kansas City Senior Living, LLC Total** | | | | **0.8** |
| 614006 | SW - KDA Construction Inc | Seeds, Abbey | Workpapers/Fieldwork | 03/19/10 | 0.1 |
| 614006 | SW - KDA Construction Inc | Seeds, Abbey | Workpapers/Fieldwork | 03/31/10 | 0.2 |
| | **SW - KDA Construction Inc Total** | | | | **0.3** |
| 613724 | SW - Kennewick Care, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/19/10 | 0.1 |
| 613724 | SW - Kennewick Care, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/26/10 | 5.5 |
| 613724 | SW - Kennewick Care, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/30/10 | 1.6 |
| | **SW - Kennewick Care, LLC Total** | | | | **7.2** |
| 613739 | SW - Kerrville Senior Living Limited Partnership | Seeds, Abbey | Workpapers/Fieldwork | 03/09/10 | 0.1 |
| | **SW - Kerrville Senior Living Limited Partnership Total** | | | | **0.1** |
| 613881 | SW - LaGrande Assisted Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/02/10 | 0.6 |
| 613881 | SW - LaGrande Assisted Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/16/10 | 0.4 |
| 613881 | SW - LaGrande Assisted Living, LLC | Solomon, Matthew D | Engagement Review | 03/21/10 | 2.0 |
| 613881 | SW - LaGrande Assisted Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/31/10 | 0.1 |
| | **SW - LaGrande Assisted Living, LLC Total** | | | | **3.1** |
| 614069 | SW - Lake Wylie Assisted Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/01/10 | 0.4 |
| 614069 | SW - Lake Wylie Assisted Living, LLC | Hansen, Corey | Report Preparation | 03/03/10 | 0.8 |
| 614069 | SW - Lake Wylie Assisted Living, LLC | Hansen, Corey | Report Preparation | 03/04/10 | 0.7 |
| 614069 | SW - Lake Wylie Assisted Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/04/10 | 0.5 |
| 614069 | SW - Lake Wylie Assisted Living, LLC | Hansen, Corey | Report Preparation | 03/09/10 | 2.3 |
| 614069 | SW - Lake Wylie Assisted Living, LLC | Wall, Melissa | Engagement Review | 03/10/10 | 2.0 |
| 614069 | SW - Lake Wylie Assisted Living, LLC | Solomon, Matthew D | Concurring Review | 03/15/10 | 1.5 |
| 614069 | SW - Lake Wylie Assisted Living, LLC | Wall, Melissa | Engagement Review | 03/16/10 | 0.3 |
| 614069 | SW - Lake Wylie Assisted Living, LLC | Wall, Melissa | Engagement Review | 03/17/10 | 0.4 |
| 614069 | SW - Lake Wylie Assisted Living, LLC | Strothers, Harriet | Client Meetings/Consultations | 03/18/10 | 0.5 |
| | **SW - Lake Wylie Assisted Living, LLC Total** | | | | **9.4** |
| 614071 | SW - Lakeside Retirement Cottages, LLC | Crow, Rob | Workpapers/Fieldwork | 03/11/10 | 3.2 |
| 614071 | SW - Lakeside Retirement Cottages, LLC | Crow, Rob | Workpapers/Fieldwork | 03/12/10 | 4.0 |
| 614071 | SW - Lakeside Retirement Cottages, LLC | Cockburn, Rob L | Engagement Review | 03/23/10 | 1.8 |
| 614071 | SW - Lakeside Retirement Cottages, LLC | Crow, Rob | Workpapers/Fieldwork | 03/24/10 | 0.7 |
| | **SW - Lakeside Retirement Cottages, LLC Total** | | | | **9.7** |
| 614073 | SW - Lassen House LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/23/10 | 0.1 |
| | **SW - Lassen House LLC Total** | | | | **0.1** |
| 614119 | SW - Legacy Gardens AL LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/11/10 | 0.9 |
| 614119 | SW - Legacy Gardens AL LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/17/10 | 8.1 |
| 614119 | SW - Legacy Gardens AL LLC | Holcom, Richard A | Engagement Review | 03/21/10 | 2.2 |
| 614119 | SW - Legacy Gardens AL LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/21/10 | 0.8 |
| | **SW - Legacy Gardens AL LLC Total** | | | | **12.0** |
| 613709 | SW - Lesser-Capitol, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/12/10 | 6.0 |
| 613709 | SW - Lesser-Capitol, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/16/10 | 5.8 |
| 613709 | SW - Lesser-Capitol, LLC | Lynch, Michael E | Engagement Review | 03/21/10 | 0.5 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613709 | SW - Lesser-Capitol, LLC | Lynch, Michael E | Engagement Review | 03/22/10 | 1.0 |
| 613709 | SW - Lesser-Capitol, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/22/10 | 1.5 |
| 613709 | SW - Lesser-Capitol, LLC | Lynch, Michael E | Engagement Review | 03/23/10 | 0.3 |
| 613709 | SW - Lesser-Capitol, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/26/10 | 0.5 |
| | **SW - Lesser-Capitol, LLC Total** | | | | **15.6** |
| 613590 | SW - Lompoc Senior Living Partnership | Hopf, Amber | Report Preparation | 03/01/10 | 0.8 |
| 613590 | SW - Lompoc Senior Living Partnership | Gentry, Shane D | Engagement Review | 03/05/10 | 1.5 |
| 613590 | SW - Lompoc Senior Living Partnership | Gentry, Shane D | Engagement Review | 03/16/10 | 0.5 |
| 613590 | SW - Lompoc Senior Living Partnership | Gentry, Shane D | Engagement Review | 03/20/10 | 0.3 |
| | **SW - Lompoc Senior Living Partnership Total** | | | | **3.1** |
| 614167 | SW - Manor House Memory Care, LLC | Ringrose, Alyse | Workpapers/Fieldwork | 03/01/10 | 0.3 |
| 614167 | SW - Manor House Memory Care, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/01/10 | 0.8 |
| 614167 | SW - Manor House Memory Care, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/01/10 | 0.2 |
| 614167 | SW - Manor House Memory Care, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/02/10 | 4.0 |
| 614167 | SW - Manor House Memory Care, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/03/10 | 2.0 |
| 614167 | SW - Manor House Memory Care, LLC | Lynch, Michael E | Engagement Review | 03/03/10 | 0.6 |
| 614167 | SW - Manor House Memory Care, LLC | Lynch, Michael E | Engagement Review | 03/04/10 | 0.6 |
| 614167 | SW - Manor House Memory Care, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/16/10 | 0.2 |
| | **SW - Manor House Memory Care, LLC Total** | | | | **8.7** |
| 614169 | SW - Meadow Wind Assisted Living Community, LLC | Gentry, Shane D | Engagement Review | 03/01/10 | 0.5 |
| 614169 | SW - Meadow Wind Assisted Living Community, LLC | Russell, Christine | Workpapers/Fieldwork | 03/15/10 | 0.2 |
| | **SW - Meadow Wind Assisted Living Community, LLC Total** | | | | **0.7** |
| 614170 | SW - Meadowlark Assisted Living Community, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/03/10 | 0.4 |
| 614170 | SW - Meadowlark Assisted Living Community, LLC | Cockburn, Rob L | Engagement Review | 03/06/10 | 2.0 |
| 614170 | SW - Meadowlark Assisted Living Community, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/08/10 | 2.5 |
| 614170 | SW - Meadowlark Assisted Living Community, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/08/10 | 0.2 |
| 614170 | SW - Meadowlark Assisted Living Community, LLC | Cockburn, Rob L | Engagement Review | 03/14/10 | 0.4 |
| 614170 | SW - Meadowlark Assisted Living Community, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/16/10 | 0.5 |
| 614170 | SW - Meadowlark Assisted Living Community, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/24/10 | 0.3 |
| 614170 | SW - Meadowlark Assisted Living Community, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/25/10 | 0.1 |
| | **SW - Meadowlark Assisted Living Community, LLC Total** | | | | **6.4** |
| 614171 | SW - Medallion Assisted Living Limited Partnership | Seeds, Abbey | Workpapers/Fieldwork | 03/01/10 | 0.1 |
| 614171 | SW - Medallion Assisted Living Limited Partnership | Brokowski, Adrian | Workpapers/Fieldwork | 03/12/10 | 1.5 |
| 614171 | SW - Medallion Assisted Living Limited Partnership | Brokowski, Adrian | Workpapers/Fieldwork | 03/15/10 | 4.6 |
| 614171 | SW - Medallion Assisted Living Limited Partnership | Price, Andrew J | Workpapers/Fieldwork | 03/19/10 | 0.3 |
| 614171 | SW - Medallion Assisted Living Limited Partnership | Ringrose, Alyse | Engagement Admin & Supervision | 03/19/10 | 0.3 |
| 614171 | SW - Medallion Assisted Living Limited Partnership | Price, Andrew J | Workpapers/Fieldwork | 03/20/10 | 0.2 |
| 614171 | SW - Medallion Assisted Living Limited Partnership | Brokowski, Adrian | Workpapers/Fieldwork | 03/22/10 | 2.7 |
| 614171 | SW - Medallion Assisted Living Limited Partnership | Seeds, Abbey | Workpapers/Fieldwork | 03/22/10 | 0.1 |
| 614171 | SW - Medallion Assisted Living Limited Partnership | Brokowski, Adrian | Workpapers/Fieldwork | 03/23/10 | 1.3 |
| 614171 | SW - Medallion Assisted Living Limited Partnership | Brokowski, Adrian | Workpapers/Fieldwork | 03/28/10 | 0.6 |
| 614171 | SW - Medallion Assisted Living Limited Partnership | Lynch, Michael E | Engagement Review | 03/28/10 | 0.2 |
| 614171 | SW - Medallion Assisted Living Limited Partnership | Lynch, Michael E | Engagement Review | 03/28/10 | 2.0 |
| 614171 | SW - Medallion Assisted Living Limited Partnership | Brokowski, Adrian | Workpapers/Fieldwork | 03/29/10 | 2.5 |
| 614171 | SW - Medallion Assisted Living Limited Partnership | Price, Andrew J | Workpapers/Fieldwork | 03/29/10 | 0.3 |
| 614171 | SW - Medallion Assisted Living Limited Partnership | Brokowski, Adrian | Workpapers/Fieldwork | 03/31/10 | 2.0 |
| 614171 | SW - Medallion Assisted Living Limited Partnership | Seeds, Abbey | Workpapers/Fieldwork | 03/31/10 | 0.1 |
| | **SW - Medallion Assisted Living Limited Partnership Total** | | | | **18.8** |
| 613748 | SW - Memphis KG Property LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/01/10 | 0.4 |
| 613748 | SW - Memphis KG Property LLC | Hansen, Corey | Report Preparation | 03/03/10 | 2.1 |
| 613748 | SW - Memphis KG Property LLC | Hansen, Corey | Report Preparation | 03/04/10 | 3.0 |
| 613748 | SW - Memphis KG Property LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/04/10 | 0.5 |
| 613748 | SW - Memphis KG Property LLC | Wall, Melissa | Engagement Review | 03/04/10 | 1.7 |
| 613748 | SW - Memphis KG Property LLC | Wall, Melissa | Engagement Admin & Supervision | 03/09/10 | 0.3 |
| 613748 | SW - Memphis KG Property LLC | Hansen, Corey | Report Preparation | 03/15/10 | 0.1 |
| 613748 | SW - Memphis KG Property LLC | Hansen, Corey | Report Preparation | 03/17/10 | 0.4 |
| 613748 | SW - Memphis KG Property LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/22/10 | 0.2 |
| | **SW - Memphis KG Property LLC Total** | | | | **8.7** |
| 614173 | SW - Middlefield Oaks Asstd. Living & Memory Care Comm., LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/01/10 | 0.5 |
| 614173 | SW - Middlefield Oaks Asstd. Living & Memory Care Comm., LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/05/10 | 0.2 |
| 614173 | SW - Middlefield Oaks Asstd. Living & Memory Care Comm., LLC | Nunley, Alexandria | Engagement Review | 03/11/10 | 1.3 |
| 614173 | SW - Middlefield Oaks Asstd. Living & Memory Care Comm., LLC | Russell, Christine | Workpapers/Fieldwork | 03/15/10 | 0.2 |
| 614173 | SW - Middlefield Oaks Asstd. Living & Memory Care Comm., LLC | Russell, Christine | Workpapers/Fieldwork | 03/19/10 | 0.3 |
| 614173 | SW - Middlefield Oaks Asstd. Living & Memory Care Comm., LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/22/10 | 0.3 |
| | **SW - Middlefield Oaks Asstd. Living & Memory Care Comm., LLC Total** | | | | **2.8** |
| 617065 | SW - Middlefield Oaks, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/25/10 | 0.2 |
| 617065 | SW - Middlefield Oaks, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/31/10 | 0.2 |
| | **SW - Middlefield Oaks, LLC Total** | | | | **0.4** |
| 614012 | SW - Mobile Gordon Oaks Senior Living LLC | Crow, Rob | Workpapers/Fieldwork | 03/19/10 | 1.0 |
| 614012 | SW - Mobile Gordon Oaks Senior Living LLC | Price, Andrew J | Workpapers/Fieldwork | 03/19/10 | 0.1 |
| 614012 | SW - Mobile Gordon Oaks Senior Living LLC | Crow, Rob | Workpapers/Fieldwork | 03/22/10 | 3.3 |
| 614012 | SW - Mobile Gordon Oaks Senior Living LLC | Crow, Rob | Workpapers/Fieldwork | 03/23/10 | 3.7 |
| 614012 | SW - Mobile Gordon Oaks Senior Living LLC | Lynch, Michael E | Engagement Review | 03/27/10 | 1.5 |
| 614012 | SW - Mobile Gordon Oaks Senior Living LLC | Crow, Rob | Workpapers/Fieldwork | 03/31/10 | 2.1 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| | SW - Mobile Gordon Oaks Senior Living LLC Total | | | | 11.7 |
| 614064 | SW - Mobile KP Property LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/01/10 | 0.2 |
| 614064 | SW - Mobile KP Property LLC | Solomon, Matthew D | Concurring Review | 03/01/10 | 0.8 |
| 614064 | SW - Mobile KP Property LLC | Nunley, Alexandria | Workpapers/Fieldwork | 03/05/10 | 2.0 |
| 614064 | SW - Mobile KP Property LLC | Nunley, Alexandria | Workpapers/Fieldwork | 03/06/10 | 0.8 |
| 614064 | SW - Mobile KP Property LLC | Hansen, Corey | Report Preparation | 03/15/10 | 0.1 |
| 614064 | SW - Mobile KP Property LLC | Hansen, Corey | Report Preparation | 03/17/10 | 0.4 |
| | SW - Mobile KP Property LLC Total | | | | 4.3 |
| 613839 | SW - Modesto Senior Living Limited Partnership | Hansen, Corey | Report Preparation | 03/01/10 | 0.8 |
| 613839 | SW - Modesto Senior Living Limited Partnership | Solomon, Matthew D | Engagement Admin & Supervision | 03/01/10 | 0.2 |
| 613839 | SW - Modesto Senior Living Limited Partnership | Hansen, Corey | Report Preparation | 03/02/10 | 0.9 |
| 613839 | SW - Modesto Senior Living Limited Partnership | Ringrose, Alyse | Engagement Admin & Supervision | 03/02/10 | 0.2 |
| 613839 | SW - Modesto Senior Living Limited Partnership | Hansen, Corey | Report Preparation | 03/03/10 | 1.5 |
| 613839 | SW - Modesto Senior Living Limited Partnership | Ringrose, Alyse | Workpapers/Fieldwork | 03/04/10 | 0.9 |
| 613839 | SW - Modesto Senior Living Limited Partnership | Hansen, Corey | Report Preparation | 03/11/10 | 4.1 |
| 613839 | SW - Modesto Senior Living Limited Partnership | Hansen, Corey | Report Preparation | 03/12/10 | 1.1 |
| 613839 | SW - Modesto Senior Living Limited Partnership | Reichensperger, Fred | Engagement Review | 03/18/10 | 0.5 |
| 613839 | SW - Modesto Senior Living Limited Partnership | Reichensperger, Fred | Engagement Review | 03/31/10 | 1.5 |
| | SW - Modesto Senior Living Limited Partnership Total | | | | 11.7 |
| 614162 | SW - Morgan City, LLC | Hansen, Corey | Report Preparation | 03/01/10 | 1.3 |
| 614162 | SW - Morgan City, LLC | Solomon, Matthew D | Engagement Admin & Supervision | 03/01/10 | 0.3 |
| 614162 | SW - Morgan City, LLC | Hansen, Corey | Report Preparation | 03/02/10 | 0.7 |
| 614162 | SW - Morgan City, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/02/10 | 0.2 |
| 614162 | SW - Morgan City, LLC | Hansen, Corey | Report Preparation | 03/04/10 | 2.3 |
| 614162 | SW - Morgan City, LLC | Hansen, Corey | Report Preparation | 03/11/10 | 0.9 |
| 614162 | SW - Morgan City, LLC | Hansen, Corey | Report Preparation | 03/12/10 | 3.7 |
| 614162 | SW - Morgan City, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/12/10 | 0.4 |
| 614162 | SW - Morgan City, LLC | Gentry, Shane D | Engagement Review | 03/19/10 | 1.2 |
| 614162 | SW - Morgan City, LLC | Hansen, Corey | Report Preparation | 03/22/10 | 0.6 |
| 614162 | SW - Morgan City, LLC | Hansen, Corey | Report Preparation | 03/23/10 | 0.8 |
| | SW - Morgan City, LLC Total | | | | 12.4 |
| 614179 | SW - Morrow Heights, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/01/10 | 0.5 |
| 614179 | SW - Morrow Heights, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/05/10 | 0.2 |
| 614179 | SW - Morrow Heights, LLC | Ringrose, Alyse | Workpapers/Fieldwork | 03/08/10 | 1.3 |
| 614179 | SW - Morrow Heights, LLC | Edmunds, Molly | Workpapers/Fieldwork | 03/15/10 | 0.4 |
| | SW - Morrow Heights, LLC Total | | | | 2.4 |
| 614180 | SW - Moses Lake Senior Care, LLC | Crow, Rob | Workpapers/Fieldwork | 03/15/10 | 7.2 |
| 614180 | SW - Moses Lake Senior Care, LLC | Cockburn, Rob L | Engagement Review | 03/23/10 | 1.6 |
| 614180 | SW - Moses Lake Senior Care, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/25/10 | 0.1 |
| | SW - Moses Lake Senior Care, LLC Total | | | | 8.9 |
| 613662 | SW - Mt. View Vllg. Asstd. Living & Retirement Cottages, LLC | Crow, Rob | Workpapers/Fieldwork | 03/01/10 | 3.0 |
| 613662 | SW - Mt. View Vllg. Asstd. Living & Retirement Cottages, LLC | Crow, Rob | Workpapers/Fieldwork | 03/02/10 | 0.9 |
| 613662 | SW - Mt. View Vllg. Asstd. Living & Retirement Cottages, LLC | Lynch, Michael E | Engagement Review | 03/02/10 | 0.7 |
| 613662 | SW - Mt. View Vllg. Asstd. Living & Retirement Cottages, LLC | Crow, Rob | Workpapers/Fieldwork | 03/03/10 | 1.1 |
| 613662 | SW - Mt. View Vllg. Asstd. Living & Retirement Cottages, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/03/10 | 0.6 |
| 613662 | SW - Mt. View Vllg. Asstd. Living & Retirement Cottages, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/03/10 | 0.7 |
| 613662 | SW - Mt. View Vllg. Asstd. Living & Retirement Cottages, LLC | Lynch, Michael E | Engagement Review | 03/04/10 | 0.4 |
| 613662 | SW - Mt. View Vllg. Asstd. Living & Retirement Cottages, LLC | Lynch, Michael E | Engagement Review | 03/08/10 | 0.2 |
| | SW - Mt. View Vllg. Asstd. Living & Retirement Cottages, LLC Total | | | | 7.6 |
| 613975 | SW - Nanaimo Senior Living Limited Partnership | Dauble, Judy | Engagement Review | 03/27/10 | 0.5 |
| 613975 | SW - Nanaimo Senior Living Limited Partnership | Dauble, Judy | Engagement Admin & Supervision | 03/30/10 | 0.5 |
| | SW - Nanaimo Senior Living Limited Partnership Total | | | | 1.0 |
| 613875 | SW - Nashville Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/18/10 | 4.1 |
| 613875 | SW - Nashville Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/19/10 | 0.6 |
| 613875 | SW - Nashville Senior Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/19/10 | 0.3 |
| 613875 | SW - Nashville Senior Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/20/10 | 0.2 |
| 613875 | SW - Nashville Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/22/10 | 2.5 |
| 613875 | SW - Nashville Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/23/10 | 0.8 |
| 613875 | SW - Nashville Senior Living, LLC | Lynch, Michael E | Engagement Review | 03/25/10 | 1.5 |
| 613875 | SW - Nashville Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/28/10 | 0.4 |
| | SW - Nashville Senior Living, LLC Total | | | | 10.4 |
| 614183 | SW - Neawanna by the Sea Limited Partnership | Gentry, Shane D | Engagement Review | 03/01/10 | 0.5 |
| 614183 | SW - Neawanna by the Sea Limited Partnership | Ringrose, Alyse | Engagement Admin & Supervision | 03/11/10 | 1.0 |
| 614183 | SW - Neawanna by the Sea Limited Partnership | Russell, Christine | Workpapers/Fieldwork | 03/15/10 | 0.5 |
| | SW - Neawanna by the Sea Limited Partnership Total | | | | 2.0 |
| 613974 | SW - Newnan Senior Living, LLC | Crow, Rob | Workpapers/Fieldwork | 03/16/10 | 10.6 |
| 613974 | SW - Newnan Senior Living, LLC | Cockburn, Rob L | Engagement Review | 03/23/10 | 1.8 |
| | SW - Newnan Senior Living, LLC Total | | | | 12.4 |
| 614057 | SW - Newtown Senior Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/14/10 | 0.1 |
| | SW - Newtown Senior Living, LLC Total | | | | 0.1 |
| 614005 | SW - North Lima Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/29/10 | 0.5 |
| 614005 | SW - North Lima Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/31/10 | 0.1 |
| | SW - North Lima Senior Living, LLC Total | | | | 0.6 |
| 614189 | SW - Northglenn Assisted Living, LLC | Hopf, Amber | Report Preparation | 03/22/10 | 2.0 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 614189 | SW - Northglenn Assisted Living, LLC | Hopf, Amber | Report Preparation | 03/23/10 | 4.3 |
| 614189 | SW - Northglenn Assisted Living, LLC | Hopf, Amber | Report Preparation | 03/24/10 | 0.3 |
| 614189 | SW - Northglenn Assisted Living, LLC | Hopf, Amber | Report Preparation | 03/25/10 | 3.0 |
| | **SW - Northglenn Assisted Living, LLC Total** | | | | **9.6** |
| 614198 | SW - Northwesterly Assisted Living LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/16/10 | 4.0 |
| 614198 | SW - Northwesterly Assisted Living LLC | Price, Andrew J | Workpapers/Fieldwork | 03/16/10 | 0.3 |
| 614198 | SW - Northwesterly Assisted Living LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/17/10 | 4.1 |
| 614198 | SW - Northwesterly Assisted Living LLC | Cockburn, Rob L | Engagement Review | 03/24/10 | 1.8 |
| | **SW - Northwesterly Assisted Living LLC Total** | | | | **10.2** |
| 613749 | SW - Oahu Senior Living, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/22/10 | 1.5 |
| 613749 | SW - Oahu Senior Living, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/24/10 | 2.0 |
| 613749 | SW - Oahu Senior Living, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/26/10 | 1.5 |
| 613749 | SW - Oahu Senior Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/26/10 | 0.5 |
| 613749 | SW - Oahu Senior Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/31/10 | 2.8 |
| | **SW - Oahu Senior Living, LLC Total** | | | | **8.3** |
| 613607 | SW - Omak Alzheimer's Care, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/08/10 | 0.4 |
| 613607 | SW - Omak Alzheimer's Care, LLC | Burns, Ross | Workpapers/Fieldwork | 03/09/10 | 5.0 |
| 613607 | SW - Omak Alzheimer's Care, LLC | Burns, Ross | Workpapers/Fieldwork | 03/10/10 | 3.4 |
| 613607 | SW - Omak Alzheimer's Care, LLC | Burns, Ross | Workpapers/Fieldwork | 03/12/10 | 6.0 |
| | **SW - Omak Alzheimer's Care, LLC Total** | | | | **14.8** |
| 614076 | SW - Orange Senior Living, LLC | Hansen, Corey | Report Preparation | 03/08/10 | 5.0 |
| 614076 | SW - Orange Senior Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/08/10 | 0.3 |
| 614076 | SW - Orange Senior Living, LLC | Hansen, Corey | Report Preparation | 03/12/10 | 0.3 |
| 614076 | SW - Orange Senior Living, LLC | Gentry, Shane D | Engagement Review | 03/19/10 | 1.0 |
| 614076 | SW - Orange Senior Living, LLC | Hansen, Corey | Report Preparation | 03/22/10 | 0.3 |
| 614076 | SW - Orange Senior Living, LLC | Hansen, Corey | Report Preparation | 03/23/10 | 0.8 |
| | **SW - Orange Senior Living, LLC Total** | | | | **7.7** |
| 613705 | SW - Orchard Park, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/15/10 | 0.2 |
| 613705 | SW - Orchard Park, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/16/10 | 0.2 |
| 613705 | SW - Orchard Park, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/17/10 | 7.0 |
| 613705 | SW - Orchard Park, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/18/10 | 7.0 |
| 613705 | SW - Orchard Park, LLC | Lynch, Michael E | Engagement Review | 03/24/10 | 0.4 |
| 613705 | SW - Orchard Park, LLC | Lynch, Michael E | Engagement Review | 03/25/10 | 1.3 |
| 613705 | SW - Orchard Park, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/29/10 | 1.0 |
| 613705 | SW - Orchard Park, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/29/10 | 0.6 |
| 613705 | SW - Orchard Park, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/30/10 | 0.5 |
| 613705 | SW - Orchard Park, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/31/10 | 1.5 |
| | **SW - Orchard Park, LLC Total** | | | | **19.7** |
| 613706 | SW - Osprey Court Senior Living, LLC | Crow, Rob | Workpapers/Fieldwork | 03/17/10 | 0.6 |
| 613706 | SW - Osprey Court Senior Living, LLC | Crow, Rob | Workpapers/Fieldwork | 03/17/10 | 2.1 |
| 613706 | SW - Osprey Court Senior Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/17/10 | 0.2 |
| 613706 | SW - Osprey Court Senior Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/19/10 | 0.3 |
| 613706 | SW - Osprey Court Senior Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/20/10 | 0.2 |
| 613706 | SW - Osprey Court Senior Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/22/10 | 0.3 |
| 613706 | SW - Osprey Court Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/22/10 | 0.2 |
| 613706 | SW - Osprey Court Senior Living, LLC | Crow, Rob | Workpapers/Fieldwork | 03/29/10 | 8.3 |
| | **SW - Osprey Court Senior Living, LLC Total** | | | | **12.2** |
| 613708 | SW - Osprey Pointe Cottages, LLC | Gentry, Shane D | Engagement Review | 03/01/10 | 0.5 |
| 613708 | SW - Osprey Pointe Cottages, LLC | Gentry, Shane D | Engagement Review | 03/17/10 | 0.7 |
| 613708 | SW - Osprey Pointe Cottages, LLC | Edmunds, Molly | Report Preparation | 03/19/10 | 2.7 |
| 613708 | SW - Osprey Pointe Cottages, LLC | Gentry, Shane D | Engagement Review | 03/20/10 | 0.3 |
| | **SW - Osprey Pointe Cottages, LLC Total** | | | | **4.2** |
| 614165 | SW - Paradise Valley Retirement Community, LLC | Crow, Rob | Workpapers/Fieldwork | 03/17/10 | 7.5 |
| 614165 | SW - Paradise Valley Retirement Community, LLC | Cockburn, Rob L | Engagement Review | 03/24/10 | 1.8 |
| | **SW - Paradise Valley Retirement Community, LLC Total** | | | | **9.3** |
| 613716 | SW - Paragon Gardens GP, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/25/10 | 0.4 |
| | **SW - Paragon Gardens GP, LLC Total** | | | | **0.4** |
| 613715 | SW - Paragon Gardens Limited Partnership | Hopf, Amber | Workpapers/Fieldwork | 03/01/10 | 0.8 |
| 613715 | SW - Paragon Gardens Limited Partnership | Seeds, Abbey | Workpapers/Fieldwork | 03/01/10 | 0.2 |
| | **SW - Paragon Gardens Limited Partnership Total** | | | | **1.0** |
| 613721 | SW - Park Place Assisted Living, LLC | Hansen, Corey | Report Preparation | 03/05/10 | 1.2 |
| 613721 | SW - Park Place Assisted Living, LLC | Hansen, Corey | Report Preparation | 03/06/10 | 4.4 |
| 613721 | SW - Park Place Assisted Living, LLC | Hansen, Corey | Report Preparation | 03/12/10 | 0.3 |
| 613721 | SW - Park Place Assisted Living, LLC | Solomon, Matthew D | Engagement Review | 03/21/10 | 1.5 |
| 613721 | SW - Park Place Assisted Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/23/10 | 0.8 |
| 613721 | SW - Park Place Assisted Living, LLC | Solomon, Matthew D | Engagement Review | 03/23/10 | 1.0 |
| 613721 | SW - Park Place Assisted Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/31/10 | 0.1 |
| | **SW - Park Place Assisted Living, LLC Total** | | | | **9.3** |
| 613725 | SW - Parkview Estates Cottages, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/26/10 | 0.3 |
| 613725 | SW - Parkview Estates Cottages, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/28/10 | 2.6 |
| 613725 | SW - Parkview Estates Cottages, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/29/10 | 6.2 |
| | **SW - Parkview Estates Cottages, LLC Total** | | | | **9.1** |
| 613727 | SW - Peachtree Village Retirement, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/23/10 | 0.6 |
| 613727 | SW - Peachtree Village Retirement, LLC | Sessions, Jenna | Report Preparation | 03/23/10 | 5.5 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613727 | SW - Peachtree Village Retirement, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/24/10 | 0.4 |
| 613727 | SW - Peachtree Village Retirement, LLC | Sessions, Jenna | Engagement Planning | 03/24/10 | 4.0 |
| 613727 | SW - Peachtree Village Retirement, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/30/10 | 6.3 |
| | **SW - Peachtree Village Retirement, LLC Total** | | | | **10.7** |
| 614668 | SW - PH Whitman Road Associates, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/31/10 | 0.1 |
| | **SW - PH Whitman Road Associates, LLC Total** | | | | **0.1** |
| 614667 | SW - PH Whitman Road, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/31/10 | 0.1 |
| | **SW - PH Whitman Road, LLC Total** | | | | **0.1** |
| 613745 | SW - Pointe at Cedar Park, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/10/10 | 1.0 |
| 613745 | SW - Pointe at Cedar Park, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/24/10 | 0.2 |
| | **SW - Pointe at Cedar Park, LLC Total** | | | | **1.2** |
| 614043 | SW - Portland Senior Living, LLC | Burns, Ross | Workpapers/Fieldwork | 03/10/10 | 4.0 |
| 614043 | SW - Portland Senior Living, LLC | Burns, Ross | Workpapers/Fieldwork | 03/11/10 | 2.0 |
| 614043 | SW - Portland Senior Living, LLC | Gentry, Shane D | Engagement Review | 03/19/10 | 1.7 |
| 614043 | SW - Portland Senior Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/19/10 | 0.5 |
| | **SW - Portland Senior Living, LLC Total** | | | | **8.2** |
| 614009 | SW - Post Pointe Atlanta, LLC | Hopf, Amber | Workpapers/Fieldwork | 03/20/10 | 2.7 |
| 614009 | SW - Post Pointe Atlanta, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/25/10 | 0.8 |
| 614009 | SW - Post Pointe Atlanta, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/25/10 | 0.2 |
| 614009 | SW - Post Pointe Atlanta, LLC | Hopf, Amber | Workpapers/Fieldwork | 03/29/10 | 0.3 |
| 614009 | SW - Post Pointe Atlanta, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/29/10 | 0.2 |
| 614009 | SW - Post Pointe Atlanta, LLC | Hopf, Amber | Report Preparation | 03/30/10 | 4.5 |
| 614009 | SW - Post Pointe Atlanta, LLC | Hopf, Amber | Report Preparation | 03/30/10 | 0.5 |
| 614009 | SW - Post Pointe Atlanta, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/30/10 | 0.7 |
| | **SW - Post Pointe Atlanta, LLC Total** | | | | **9.9** |
| 613750 | SW - Preston Hollow AL LP | Ringrose, Alyse | Engagement Admin & Supervision | 03/08/10 | 0.1 |
| 613750 | SW - Preston Hollow AL LP | Reichensperger, Fred | Engagement Review | 03/11/10 | 0.5 |
| 613750 | SW - Preston Hollow AL LP | Reichensperger, Fred | Engagement Review | 03/12/10 | 0.5 |
| 613750 | SW - Preston Hollow AL LP | Reichensperger, Fred | Engagement Admin & Supervision | 03/16/10 | 0.5 |
| 613750 | SW - Preston Hollow AL LP | Reichensperger, Fred | Engagement Review | 03/31/10 | 1.5 |
| | **SW - Preston Hollow AL LP Total** | | | | **3.1** |
| 614806 | SW - PRH Properties, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/25/10 | 0.4 |
| 614806 | SW - PRH Properties, LLC | Sessions, Jenna | Report Preparation | 03/25/10 | 3.0 |
| 614806 | SW - PRH Properties, LLC | Sessions, Jenna | Report Preparation | 03/26/10 | 3.0 |
| | **SW - PRH Properties, LLC Total** | | | | **6.4** |
| 613878 | SW - Purcell Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/17/10 | 2.5 |
| 613878 | SW - Purcell Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/18/10 | 1.5 |
| 613878 | SW - Purcell Senior Living, LLC | Cockburn, Rob L | Engagement Review | 03/22/10 | 1.8 |
| 613878 | SW - Purcell Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/25/10 | 0.2 |
| 613878 | SW - Purcell Senior Living, LLC | Gaffney, James B | Concurring Review | 03/25/10 | 1.0 |
| 613878 | SW - Purcell Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/31/10 | 1.2 |
| | **SW - Purcell Senior Living, LLC Total** | | | | **8.2** |
| 616880 | SW - Puyallup Senior Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/26/10 | 0.6 |
| | **SW - Puyallup Senior Living, LLC Total** | | | | **0.6** |
| 613755 | SW - Regal Estates Assisted Living Limited Partnership | Ringrose, Alyse | Engagement Admin & Supervision | 03/16/10 | 0.8 |
| 613755 | SW - Regal Estates Assisted Living Limited Partnership | Solomon, Matthew D | Engagement Review | 03/16/10 | 1.5 |
| 613755 | SW - Regal Estates Assisted Living Limited Partnership | Solomon, Matthew D | Engagement Review | 03/17/10 | 0.5 |
| | **SW - Regal Estates Assisted Living Limited Partnership Total** | | | | **2.8** |
| 613734 | SW - Roanoke SW Retirement, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/08/10 | 0.3 |
| 613734 | SW - Roanoke SW Retirement, LLC | Burns, Ross | Workpapers/Fieldwork | 03/11/10 | 5.0 |
| 613734 | SW - Roanoke SW Retirement, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/16/10 | 0.9 |
| 613734 | SW - Roanoke SW Retirement, LLC | Reichensperger, Fred | Engagement Review | 03/18/10 | 0.5 |
| | **SW - Roanoke SW Retirement, LLC Total** | | | | **6.7** |
| 613773 | SW - Rose Valley Cottages, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/18/10 | 1.2 |
| 613773 | SW - Rose Valley Cottages, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/19/10 | 0.3 |
| 613773 | SW - Rose Valley Cottages, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/19/10 | 1.5 |
| 613773 | SW - Rose Valley Cottages, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/20/10 | 0.2 |
| 613773 | SW - Rose Valley Cottages, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/26/10 | 0.3 |
| 613773 | SW - Rose Valley Cottages, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/27/10 | 6.2 |
| | **SW - Rose Valley Cottages, LLC Total** | | | | **9.7** |
| 614039 | SW - Sacramento GC Assisted Living, LLC | Hopf, Amber | Report Preparation | 03/01/10 | 0.7 |
| 614039 | SW - Sacramento GC Assisted Living, LLC | Gentry, Shane D | Engagement Review | 03/05/10 | 2.0 |
| 614039 | SW - Sacramento GC Assisted Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/12/10 | 0.8 |
| 614039 | SW - Sacramento GC Assisted Living, LLC | Hopf, Amber | Report Preparation | 03/17/10 | 1.7 |
| 614039 | SW - Sacramento GC Assisted Living, LLC | Solomon, Matthew D | Engagement Review | 03/18/10 | 2.0 |
| 614039 | SW - Sacramento GC Assisted Living, LLC | Solomon, Matthew D | Engagement Review | 03/19/10 | 2.0 |
| 614039 | SW - Sacramento GC Assisted Living, LLC | Hopf, Amber | Report Preparation | 03/22/10 | 3.5 |
| 614039 | SW - Sacramento GC Assisted Living, LLC | Hopf, Amber | Report Preparation | 03/23/10 | 2.5 |
| 614039 | SW - Sacramento GC Assisted Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/23/10 | 0.8 |
| | **SW - Sacramento GC Assisted Living, LLC Total** | | | | **16.0** |
| 613711 | SW - Sanddollar Court Memory Care, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/18/10 | 4.5 |
| 613711 | SW - Sanddollar Court Memory Care, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/19/10 | 0.3 |
| 613711 | SW - Sanddollar Court Memory Care, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/19/10 | 4.2 |
| 613711 | SW - Sanddollar Court Memory Care, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/20/10 | 0.2 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613711 | SW - Sanddollar Court Memory Care, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/21/10 | 0.5 |
| 613711 | SW - Sanddollar Court Memory Care, LLC | Cockburn, Rob L | Engagement Review | 03/24/10 | 1.8 |
| | **SW - Sanddollar Court Memory Care, LLC Total** | | | | **11.5** |
| 613712 | SW - Sanddollar Village Assisted Living, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/18/10 | 4.5 |
| 613712 | SW - Sanddollar Village Assisted Living, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/19/10 | 7.5 |
| 613712 | SW - Sanddollar Village Assisted Living, LLC | Lynch, Michael E | Engagement Review | 03/25/10 | 0.3 |
| 613712 | SW - Sanddollar Village Assisted Living, LLC | Lynch, Michael E | Engagement Review | 03/26/10 | 1.3 |
| 613712 | SW - Sanddollar Village Assisted Living, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/26/10 | 0.5 |
| | **SW - Sanddollar Village Assisted Living, LLC Total** | | | | **14.1** |
| 613772 | SW - Scappoose Assisted Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/22/10 | 5.6 |
| 613772 | SW - Scappoose Assisted Living, LLC | Lynch, Michael E | Engagement Review | 03/27/10 | 1.5 |
| 613772 | SW - Scappoose Assisted Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/28/10 | 0.3 |
| 613772 | SW - Scappoose Assisted Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/29/10 | 2.0 |
| 613772 | SW - Scappoose Assisted Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/31/10 | 0.2 |
| | **SW - Scappoose Assisted Living, LLC Total** | | | | **9.6** |
| 613788 | SW - Sellwood Landing Rtmt. & Asstd. Living Community, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/23/10 | 9.4 |
| 613788 | SW - Sellwood Landing Rtmt. & Asstd. Living Community, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/24/10 | 0.7 |
| 613788 | SW - Sellwood Landing Rtmt. & Asstd. Living Community, LLC | Lynch, Michael E | Engagement Review | 03/28/10 | 1.8 |
| 613788 | SW - Sellwood Landing Rtmt. & Asstd. Living Community, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/29/10 | 1.7 |
| 613788 | SW - Sellwood Landing Rtmt. & Asstd. Living Community, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/30/10 | 0.7 |
| | **SW - Sellwood Landing Rtmt. & Asstd. Living Community, LLC Total** | | | | **14.3** |
| 614027 | SW - Senenet | Seeds, Abbey | Workpapers/Fieldwork | 03/29/10 | 0.1 |
| | **SW - Senenet Total** | | | | **0.1** |
| 614033 | SW - Senior Living Holdings II, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/23/10 | 0.2 |
| | **SW - Senior Living Holdings II, LLC Total** | | | | **0.2** |
| 614038 | SW - Senior Living Properties II, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/12/10 | 0.1 |
| 614038 | SW - Senior Living Properties II, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/19/10 | 1.0 |
| 614038 | SW - Senior Living Properties II, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/31/10 | 0.2 |
| | **SW - Senior Living Properties II, LLC Total** | | | | **1.3** |
| 614040 | SW - Senior Living Properties III, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/12/10 | 0.2 |
| 614040 | SW - Senior Living Properties III, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/22/10 | 0.1 |
| | **SW - Senior Living Properties III, LLC Total** | | | | **0.3** |
| 613794 | SW - Settler's Park, LLC/Harder Dev I | Hansen, Corey | Report Preparation | 03/08/10 | 4.2 |
| 613794 | SW - Settler's Park, LLC/Harder Dev I | Hansen, Corey | Report Preparation | 03/08/10 | 0.2 |
| 613794 | SW - Settler's Park, LLC/Harder Dev I | Ringrose, Alyse | Engagement Admin & Supervision | 03/08/10 | 0.4 |
| 613794 | SW - Settler's Park, LLC/Harder Dev I | Hansen, Corey | Report Preparation | 03/09/10 | 0.4 |
| 613794 | SW - Settler's Park, LLC/Harder Dev I | Hansen, Corey | Report Preparation | 03/12/10 | 0.3 |
| 613794 | SW - Settler's Park, LLC/Harder Dev I | Solomon, Matthew D | Engagement Review | 03/20/10 | 2.0 |
| | **SW - Settler's Park, LLC/Harder Dev I Total** | | | | **7.5** |
| 613795 | SW - Sierra Hills Assisted Living Community, LLC | Lodzinski, Steven P | Engagement Review | 03/21/10 | 1.2 |
| 613795 | SW - Sierra Hills Assisted Living Community, LLC | Lodzinski, Steven P | Engagement Admin & Supervision | 03/25/10 | 1.0 |
| | **SW - Sierra Hills Assisted Living Community, LLC Total** | | | | **2.2** |
| 614145 | SW - Silver Creek DEF Prop LLC | Ringrose, Alyse | Workpapers/Fieldwork | 03/08/10 | 0.4 |
| 614145 | SW - Silver Creek DEF Prop LLC | Hansen, Corey | Report Preparation | 03/09/10 | 1.2 |
| 614145 | SW - Silver Creek DEF Prop LLC | Hansen, Corey | Report Preparation | 03/10/10 | 4.3 |
| 614145 | SW - Silver Creek DEF Prop LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/10/10 | 0.5 |
| 614145 | SW - Silver Creek DEF Prop LLC | Hansen, Corey | Report Preparation | 03/11/10 | 0.4 |
| 614145 | SW - Silver Creek DEF Prop LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/11/10 | 0.5 |
| 614145 | SW - Silver Creek DEF Prop LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/15/10 | 0.2 |
| | **SW - Silver Creek DEF Prop LLC Total** | | | | **7.5** |
| 614146 | SW - Smart Park PH 1, LLC | Crow, Rob | Workpapers/Fieldwork | 03/26/10 | 1.3 |
| 614146 | SW - Smart Park PH 1, LLC | Crow, Rob | Workpapers/Fieldwork | 03/29/10 | 1.3 |
| 614146 | SW - Smart Park PH 1, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/29/10 | 0.2 |
| 614146 | SW - Smart Park PH 1, LLC | Crow, Rob | Workpapers/Fieldwork | 03/31/10 | 7.0 |
| | **SW - Smart Park PH 1, LLC Total** | | | | **9.8** |
| 614148 | SW - Smart Park PH 3 Leasing, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/31/10 | 0.1 |
| | **SW - Smart Park PH 3 Leasing, LLC Total** | | | | **0.1** |
| 614149 | SW - Smart Park PH 3, LLC | Sessions, Jenna | Report Preparation | 03/24/10 | 1.5 |
| 614149 | SW - Smart Park PH 3, LLC | Dauble, Judy | Engagement Review | 03/26/10 | 1.0 |
| 614149 | SW - Smart Park PH 3, LLC | Sessions, Jenna | Report Preparation | 03/26/10 | 0.5 |
| | **SW - Smart Park PH 3, LLC Total** | | | | **3.0** |
| 614061 | SW - Southbury Property, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/14/10 | 0.1 |
| | **SW - Southbury Property, LLC Total** | | | | **0.1** |
| 614060 | SW - Southbury Senior Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/14/10 | 0.1 |
| | **SW - Southbury Senior Living, LLC Total** | | | | **0.1** |
| 613737 | SW - Southpark Senior Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/26/10 | 0.3 |
| 613737 | SW - Southpark Senior Living, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/27/10 | 4.3 |
| 613737 | SW - Southpark Senior Living, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/30/10 | 3.0 |
| | **SW - Southpark Senior Living, LLC Total** | | | | **7.6** |
| 613723 | SW - Spartanburg Senior Living, LLC | Wall, Melissa | Engagement Review | 03/01/10 | 0.7 |
| 613723 | SW - Spartanburg Senior Living, LLC | Wall, Melissa | Engagement Admin & Supervision | 03/05/10 | 0.2 |
| 613723 | SW - Spartanburg Senior Living, LLC | Wall, Melissa | Engagement Review | 03/11/10 | 1.1 |
| 613723 | SW - Spartanburg Senior Living, LLC | Girt, David L | Extra Work/Special Problems | 03/15/10 | 1.0 |
| 613723 | SW - Spartanburg Senior Living, LLC | Wall, Melissa | Engagement Review | 03/15/10 | 0.1 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613723 | SW - Spartanburg Senior Living, LLC | Wall, Melissa | Engagement Review | 03/18/10 | 5.1 |
| | **SW - Spartanburg Senior Living, LLC Total** | | | | **8.2** |
| 613726 | SW - Spokane Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/09/10 | 0.1 |
| | **SW - Spokane Senior Living, LLC Total** | | | | **0.1** |
| 613810 | SW - Spring Pointe, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/02/10 | 0.6 |
| 613810 | SW - Spring Pointe, LLC | Lynch, Michael E | Engagement Review | 03/04/10 | 0.3 |
| 613810 | SW - Spring Pointe, LLC | Lynch, Michael E | Engagement Review | 03/05/10 | 0.7 |
| 613810 | SW - Spring Pointe, LLC | Lynch, Michael E | Engagement Review | 03/06/10 | 1.0 |
| 613810 | SW - Spring Pointe, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/09/10 | 2.0 |
| 613810 | SW - Spring Pointe, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/30/10 | 2.0 |
| | **SW - Spring Pointe, LLC Total** | | | | **6.6** |
| 613807 | SW - Spring Village Retirement, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/23/10 | 6.7 |
| 613807 | SW - Spring Village Retirement, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/24/10 | 1.4 |
| 613807 | SW - Spring Village Retirement, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/30/10 | 0.8 |
| | **SW - Spring Village Retirement, LLC Total** | | | | **8.9** |
| 613813 | SW - Spring Village, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/22/10 | 1.0 |
| 613813 | SW - Spring Village, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/23/10 | 11.3 |
| 613813 | SW - Spring Village, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/24/10 | 3.5 |
| 613813 | SW - Spring Village, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/30/10 | 1.0 |
| | **SW - Spring Village, LLC Total** | | | | **16.8** |
| 613714 | SW - Springfield Assisted Living, LLC | Crow, Rob | Workpapers/Fieldwork | 03/23/10 | 6.0 |
| 613714 | SW - Springfield Assisted Living, LLC | Crow, Rob | Workpapers/Fieldwork | 03/24/10 | 1.8 |
| 613714 | SW - Springfield Assisted Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/26/10 | 0.3 |
| 613714 | SW - Springfield Assisted Living, LLC | Cockburn, Rob L | Engagement Review | 03/28/10 | 1.8 |
| 613714 | SW - Springfield Assisted Living, LLC | Crow, Rob | Workpapers/Fieldwork | 03/30/10 | 0.9 |
| | **SW - Springfield Assisted Living, LLC Total** | | | | **10.8** |
| 614199 | SW - St. Peters Senior Living, LLC | Crow, Rob | Workpapers/Fieldwork | 03/24/10 | 6.9 |
| 614199 | SW - St. Peters Senior Living, LLC | Crow, Rob | Workpapers/Fieldwork | 03/30/10 | 2.2 |
| | **SW - St. Peters Senior Living, LLC Total** | | | | **9.1** |
| 614070 | SW - Stayton SW Assisted Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/24/10 | 4.5 |
| | **SW - Stayton SW Assisted Living, LLC Total** | | | | **4.5** |
| 613841 | SW - Sunrise Creek Assisted Living & Memory Care Comm, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/01/10 | 10.0 |
| 613841 | SW - Sunrise Creek Assisted Living & Memory Care Comm, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/01/10 | 4.2 |
| 613841 | SW - Sunrise Creek Assisted Living & Memory Care Comm, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/01/10 | (1.0) |
| 613841 | SW - Sunrise Creek Assisted Living & Memory Care Comm, LLC | Lynch, Michael E | Engagement Review | 03/06/10 | 2.5 |
| 613841 | SW - Sunrise Creek Assisted Living & Memory Care Comm, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/08/10 | 1.0 |
| 613841 | SW - Sunrise Creek Assisted Living & Memory Care Comm, LLC | Lynch, Michael E | Engagement Review | 03/08/10 | 0.5 |
| | **SW - Sunrise Creek Assisted Living & Memory Care Comm, LLC Total** | | | | **17.2** |
| 613842 | SW - Sunshine Village Assisted Living & Memory Care, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/24/10 | 4.5 |
| 613842 | SW - Sunshine Village Assisted Living & Memory Care, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/25/10 | 4.8 |
| 613842 | SW - Sunshine Village Assisted Living & Memory Care, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/26/10 | 0.3 |
| | **SW - Sunshine Village Assisted Living & Memory Care, LLC Total** | | | | **9.6** |
| 615857 | SW - SWP Limited Partnership | Cockburn, Rob L | Workpapers/Fieldwork | 03/01/10 | 2.3 |
| 615857 | SW - SWP Limited Partnership | Dauble, Judy | Engagement Admin & Supervision | 03/01/10 | 3.2 |
| 615857 | SW - SWP Limited Partnership | Girt, David L | Extra Work/Special Problems | 03/01/10 | 0.5 |
| 615857 | SW - SWP Limited Partnership | Dauble, Judy | Engagement Admin & Supervision | 03/02/10 | 3.0 |
| 615857 | SW - SWP Limited Partnership | Girt, David L | Extra Work/Special Problems | 03/02/10 | 2.0 |
| 615857 | SW - SWP Limited Partnership | Dauble, Judy | Engagement Admin & Supervision | 03/03/10 | 2.2 |
| 615857 | SW - SWP Limited Partnership | Girt, David L | Extra Work/Special Problems | 03/03/10 | 2.5 |
| 615857 | SW - SWP Limited Partnership | Dauble, Judy | Engagement Admin & Supervision | 03/04/10 | 0.5 |
| 615857 | SW - SWP Limited Partnership | Dauble, Judy | Engagement Admin & Supervision | 03/08/10 | 1.0 |
| 615857 | SW - SWP Limited Partnership | Girt, David L | Client Meetings/Consultations | 03/09/10 | 1.0 |
| 615857 | SW - SWP Limited Partnership | Girt, David L | Client Meetings/Consultations | 03/16/10 | 0.5 |
| 615857 | SW - SWP Limited Partnership | Seeds, Abbey | Workpapers/Fieldwork | 03/16/10 | 0.2 |
| 615857 | SW - SWP Limited Partnership | Girt, David L | Extra Work/Special Problems | 03/17/10 | 1.0 |
| 615857 | SW - SWP Limited Partnership | Girt, David L | Extra Work/Special Problems | 03/18/10 | 0.6 |
| 615857 | SW - SWP Limited Partnership | Girt, David L | Extra Work/Special Problems | 03/19/10 | 1.0 |
| 615857 | SW - SWP Limited Partnership | Girt, David L | Extra Work/Special Problems | 03/22/10 | 0.3 |
| 615857 | SW - SWP Limited Partnership | Girt, David L | Extra Work/Special Problems | 03/24/10 | 0.4 |
| 615857 | SW - SWP Limited Partnership | Girt, David L | Extra Work/Special Problems | 03/27/10 | 0.7 |
| 615857 | SW - SWP Limited Partnership | Girt, David L | Extra Work/Special Problems | 03/27/10 | 1.6 |
| 615857 | SW - SWP Limited Partnership | Girt, David L | Client Meetings/Consultations | 03/29/10 | 0.4 |
| | **SW - SWP Limited Partnership Total** | | | | **24.9** |
| 613836 | SW - The Suites AL Community, LLC | Jansen, Megan | Workpapers/Fieldwork | 03/16/10 | 2.4 |
| 613836 | SW - The Suites AL Community, LLC | Jansen, Megan | Workpapers/Fieldwork | 03/17/10 | 1.0 |
| 613836 | SW - The Suites AL Community, LLC | Nunley, Alexandria | Engagement Review | 03/23/10 | 3.5 |
| 613836 | SW - The Suites AL Community, LLC | Solomon, Matthew D | Concurring Review | 03/24/10 | 1.0 |
| | **SW - The Suites AL Community, LLC Total** | | | | **7.9** |
| 613762 | SW - Tualatin Senior Care, LLC | Crow, Rob | Workpapers/Fieldwork | 03/01/10 | 7.2 |
| 613762 | SW - Tualatin Senior Care, LLC | Crow, Rob | Workpapers/Fieldwork | 03/02/10 | 5.0 |
| 613762 | SW - Tualatin Senior Care, LLC | Crow, Rob | Workpapers/Fieldwork | 03/03/10 | 3.7 |
| 613762 | SW - Tualatin Senior Care, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/03/10 | 0.3 |
| 613762 | SW - Tualatin Senior Care, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/03/10 | 0.3 |
| 613762 | SW - Tualatin Senior Care, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/03/10 | 0.1 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613762 | SW - Tualatin Senior Care, LLC | Lynch, Michael E | Engagement Review | 03/07/10 | 0.5 |
| 613762 | SW - Tualatin Senior Care, LLC | Lynch, Michael E | Engagement Review | 03/07/10 | 2.8 |
| 613762 | SW - Tualatin Senior Care, LLC | Crow, Rob | Workpapers/Fieldwork | 03/08/10 | 1.5 |
| 613762 | SW - Tualatin Senior Care, LLC | Lynch, Michael E | Engagement Review | 03/08/10 | 0.2 |
| 613762 | SW - Tualatin Senior Care, LLC | Lynch, Michael E | Engagement Review | 03/09/10 | 0.8 |
| 613762 | SW - Tualatin Senior Care, LLC | Crow, Rob | Workpapers/Fieldwork | 03/10/10 | 0.4 |
| 613762 | SW - Tualatin Senior Care, LLC | Lynch, Michael E | Engagement Review | 03/11/10 | 0.2 |
| | **SW - Tualatin Senior Care, LLC Total** | | | | **23.0** |
| 613588 | SW - Tulsa Senior Living, LLC | Burns, Ross | Workpapers/Fieldwork | 03/15/10 | 8.0 |
| 613588 | SW - Tulsa Senior Living, LLC | Lodzinski, Steven P | Engagement Review | 03/21/10 | 1.0 |
| 613588 | SW - Tulsa Senior Living, LLC | Solomon, Matthew D | Engagement Admin & Supervision | 03/23/10 | 1.0 |
| 613588 | SW - Tulsa Senior Living, LLC | Lodzinski, Steven P | Engagement Admin & Supervision | 03/25/10 | 1.1 |
| | **SW - Tulsa Senior Living, LLC Total** | | | | **11.1** |
| 614181 | SW - Ukiah Assisted Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/09/10 | 0.2 |
| | **SW - Ukiah Assisted Living, LLC Total** | | | | **0.2** |
| 613823 | SW - Victor Senior Living, LLC | Russell, Christine | Workpapers/Fieldwork | 03/15/10 | 0.2 |
| | **SW - Victor Senior Living, LLC Total** | | | | **0.2** |
| 613874 | SW - Waterfield Memory Care Community, LLC | Hansen, Corey | Report Preparation | 03/10/10 | 1.7 |
| 613874 | SW - Waterfield Memory Care Community, LLC | Hansen, Corey | Report Preparation | 03/11/10 | 0.9 |
| 613874 | SW - Waterfield Memory Care Community, LLC | Hansen, Corey | Report Preparation | 03/12/10 | 1.5 |
| 613874 | SW - Waterfield Memory Care Community, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/12/10 | 0.6 |
| 613874 | SW - Waterfield Memory Care Community, LLC | Lodzinski, Steven P | Engagement Review | 03/21/10 | 1.0 |
| 613874 | SW - Waterfield Memory Care Community, LLC | Lodzinski, Steven P | Engagement Admin & Supervision | 03/25/10 | 0.8 |
| | **SW - Waterfield Memory Care Community, LLC Total** | | | | **6.5** |
| 613596 | SW - W-E Specialized Care, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/02/10 | 8.9 |
| 613596 | SW - W-E Specialized Care, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/03/10 | 4.3 |
| 613596 | SW - W-E Specialized Care, LLC | Lynch, Michael E | Engagement Review | 03/07/10 | 0.3 |
| 613596 | SW - W-E Specialized Care, LLC | Lynch, Michael E | Engagement Review | 03/09/10 | 0.5 |
| 613596 | SW - W-E Specialized Care, LLC | Lynch, Michael E | Engagement Review | 03/10/10 | 1.7 |
| 613596 | SW - W-E Specialized Care, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/10/10 | 1.5 |
| 613596 | SW - W-E Specialized Care, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/11/10 | 3.7 |
| 613596 | SW - W-E Specialized Care, LLC | Lynch, Michael E | Engagement Review | 03/13/10 | 0.7 |
| 613596 | SW - W-E Specialized Care, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/23/10 | 0.1 |
| 613596 | SW - W-E Specialized Care, LLC | Lynch, Michael E | Engagement Review | 03/24/10 | 0.2 |
| 613596 | SW - W-E Specialized Care, LLC | Lynch, Michael E | Engagement Review | 03/24/10 | 0.3 |
| 613596 | SW - W-E Specialized Care, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/24/10 | 2.3 |
| 613596 | SW - W-E Specialized Care, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/30/10 | 0.4 |
| | **SW - W-E Specialized Care, LLC Total** | | | | **24.9** |
| 613621 | SW - Wenatchee Care, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/04/10 | 0.3 |
| 613621 | SW - Wenatchee Care, LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 03/22/10 | 9.0 |
| 613621 | SW - Wenatchee Care, LLC | Gentry, Shane D | Engagement Review | 03/28/10 | 0.5 |
| 613621 | SW - Wenatchee Care, LLC | Seeds, Abbey | Workpapers/Fieldwork | 03/31/10 | 0.2 |
| | **SW - Wenatchee Care, LLC Total** | | | | **10.0** |
| 613620 | SW - Wenatchee Senior Care, LLC | Hopf, Amber | Report Preparation | 03/23/10 | 2.5 |
| 613620 | SW - Wenatchee Senior Care, LLC | Hopf, Amber | Report Preparation | 03/24/10 | 3.0 |
| 613620 | SW - Wenatchee Senior Care, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 03/25/10 | 0.3 |
| | **SW - Wenatchee Senior Care, LLC Total** | | | | **5.8** |
| 613877 | SW - West Allis Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/02/10 | 1.5 |
| 613877 | SW - West Allis Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/03/10 | 6.8 |
| 613877 | SW - West Allis Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/05/10 | 4.7 |
| 613877 | SW - West Allis Senior Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 03/05/10 | 0.3 |
| 613877 | SW - West Allis Senior Living, LLC | Lynch, Michael E | Engagement Review | 03/09/10 | 0.2 |
| 613877 | SW - West Allis Senior Living, LLC | Lynch, Michael E | Engagement Review | 03/10/10 | 0.3 |
| 613877 | SW - West Allis Senior Living, LLC | Lynch, Michael E | Engagement Review | 03/13/10 | 0.5 |
| 613877 | SW - West Allis Senior Living, LLC | Lynch, Michael E | Engagement Review | 03/14/10 | 1.2 |
| 613877 | SW - West Allis Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/15/10 | 0.8 |
| 613877 | SW - West Allis Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/16/10 | 0.3 |
| 613877 | SW - West Allis Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 03/31/10 | 0.2 |
| | **SW - West Allis Senior Living, LLC Total** | | | | **16.8** |
| 613846 | SW - West Linn Senior Living, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/02/10 | 8.0 |
| 613846 | SW - West Linn Senior Living, LLC | Cockburn, Rob L | Engagement Review | 03/06/10 | 2.1 |
| 613846 | SW - West Linn Senior Living, LLC | Norgan, Ian | Workpapers/Fieldwork | 03/11/10 | 2.5 |
| | **SW - West Linn Senior Living, LLC Total** | | | | **12.6** |
| 614098 | SW - Western Pennsylvania Senior Living LP | Seeds, Abbey | Workpapers/Fieldwork | 03/10/10 | 0.1 |
| | **SW - Western Pennsylvania Senior Living LP Total** | | | | **0.1** |
| 613886 | SW - Willows at Sherman Assist Living & Memory Care Comm LP | Seeds, Abbey | Workpapers/Fieldwork | 03/04/10 | 0.2 |
| | **SW - Willows at Sherman Assist Living & Memory Care Comm LP Total** | | | | **0.2** |
| 613888 | SW - Wilsonville Retirement, LLC | Crow, Rob | Workpapers/Fieldwork | 03/26/10 | 8.5 |
| 613888 | SW - Wilsonville Retirement, LLC | Crow, Rob | Workpapers/Fieldwork | 03/30/10 | 0.3 |
| | **SW - Wilsonville Retirement, LLC Total** | | | | **8.8** |
| 613890 | SW - Woodside Assisted Living Community, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/25/10 | 5.6 |
| 613890 | SW - Woodside Assisted Living Community, LLC | Weaver, Daniel | Workpapers/Fieldwork | 03/26/10 | 1.9 |
| | **SW - Woodside Assisted Living Community, LLC Total** | | | | **7.5** |
| | **Grand Total** | | | | **1,429.6** |