# MOSS ADAMS LLP

CERTIFIED PUBLIC ACCOUNTANTS | BUSINESS CONSULTANTS

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

**Shirley Dunn**
**Sunwest Management Inc.**
**3723 Fairview Industrial Drive SE**
**Suite 270**
**Salem, OR 97302-0006**

| | |
|---|---|
| Invoice #: | 1903524 |
| Invoice Date: | 07/09/10 |
| Client #: | 613256 |

Amount Enclosed: $_____

*Please return top portion with remittance. Include your client number and invoice number on your check.*

---

| | |
|---|---|
| Invoice #: | 1903524 |
| Invoice Date: | 07/09/10 |
| Client #: | 613256 |

***For professional services rendered in June 2010 in connection with:***

Consulting services in connection with fresh start accounting issues and tax consequences associated with the plan of reorganization. **15,200.00**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gaffney, James B | 17.0 | $300.00 | $5,100.00 |
| Karas, Joseph D | 26.0 | $300.00 | $7,800.00 |
| Kuenzi, Ryan J | 5.3 | $250.00 | $1,325.00 |
| Wanlass, Benjamin | 5.0 | $195.00 | $975.00 |
| | 53.3 | | $15,200.00 |

Services in connection with HUD audits. **7,058.50**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Boyd, Marcy J | 13.3 | $270.00 | $3,591.00 |
| Hoglan, Lisa E | 1.0 | $300.00 | $300.00 |
| Reznick, Jamie | 7.3 | $175.00 | $1,277.50 |
| Toda, Lauren | 10.8 | $175.00 | $1,890.00 |
| | 32.4 | | $7,058.50 |

Determining reporting positions for dispositions of real and personal property and allocation of gain/loss to members; develop instructions on preparation of returns; discussions with Tom Wettlaufer and internal accounts on how gain/loss was calculated; determination of COD income situations. **52.50**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Russell, Christine | 0.5 | $105.00 | $52.50 |

MOSS ADAMS LLP
Federal ID #91-0189318

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

Professional services related to the preparation and review of the entirety of the affiliated entity tax returns including the following: **34,478.00**

- Identifying and scheduling personnel and other resources
- Documentation and instructions for preparers and reviewers including prioritizing of entities
- Developing procedures for conveying draft K-1 information to investors
- Researching and documenting state filing positions including non-resident withholding requirements, composite filings and Oregon minimum tax
- Tax specialist review of representative sample of tax returns and legal documents to identify issues affecting other entities
- Inquiries and communication with Receiver, Restructuring Officer, and Sunwest employees
- Various communications with the Sunwest Legal Department regarding DRO's and other legal documents
- Downloading tax return preparation information from FTP site and filing in entity files; Section 754 depreciation information requests; follow up on missing information for Priority 1 tax returns and disposition entities

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 21.0 | $300.00 | $6,300.00 |
| Fankhauser, Robert | 4.8 | $135.00 | $648.00 |
| Gaffney, James B | 16.0 | $300.00 | $4,800.00 |
| Girt, David L | 1.0 | $300.00 | $300.00 |
| Haugen, Gunnar | 3.5 | $175.00 | $612.50 |
| Ringrose, Alyse | 59.8 | $175.00 | $10,465.00 |
| Russell, Christine | 19.5 | $105.00 | $2,047.50 |
| Scott, Nathan | 1.0 | $155.00 | $155.00 |
| Seeds, Abbey | 30.0 | $250.00 | $7,500.00 |
| Solomon, Matthew D | 5.5 | $300.00 | $1,650.00 |
| | 162.1 | | $34,478.00 |

Out-of-pocket expenses **35.27**

| Expense | Amount |
|---|---|
| Postage/Delivery | $35.27 |

Preparation of S-corp extensions including taxable income estimates; develop processes for filing extensions. **1,159.00**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 5.0 | $175.00 | $875.00 |
| Russell, Christine | 0.8 | $105.00 | $84.00 |
| Seeds, Abbey | 0.8 | $250.00 | $200.00 |
| | 6.6 | | $1,159.00 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

Services in connection with payroll certification. **771.00**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Andrade, Tony | 0.5 | $300.00 | $150.00 |
| Boyd, Marcy J | 1.3 | $270.00 | $351.00 |
| Carter, Logan | 2.0 | $135.00 | $270.00 |
| | 3.8 | | $771.00 |

Analysis of entities with 2009 dispositions to evaluate the current and future tax reporting and impact on partners. Development and communication of recommendations and conclusions including attending tax planning meetings. **17,761.50**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gaffney, James B | 9.5 | $300.00 | $2,850.00 |
| Hansen, Corey | 17.8 | $105.00 | $1,869.00 |
| Mark, Kellie | 18.5 | $105.00 | $1,942.50 |
| Morrow, Nathan | 15.0 | $105.00 | $1,575.00 |
| Ringrose, Alyse | 38.0 | $175.00 | $6,650.00 |
| Seeds, Abbey | 11.5 | $250.00 | $2,875.00 |
| | 110.3 | | $17,761.50 |

Research and drafting of Oregon Ruling request. **8,081.50**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Buttles, Marie | 15.5 | $155.00 | $2,402.50 |
| MacEwan, Irina | 17.0 | $175.00 | $2,975.00 |
| O'Neill, Robert | 1.0 | $300.00 | $300.00 |
| Seeds, Abbey | 4.0 | $250.00 | $1,000.00 |
| Strothers, Harriet | 5.2 | $270.00 | $1,404.00 |
| | 42.7 | | $8,081.50 |

Less adjustment so as not to exceed fee quote for this project **(4.00)**

Services in connection with tax return preparation and review and addressing IRS and state notices for the following entities: **122,924.00**

SW - Albany Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 2.0 | $270.00 | $540.00 |

SW - Albany Specialty Care, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

### SW - Albuquerque Memory Care Community, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Nunley, Alexandria | 4.3 | $195.00 | $838.50 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| Sharp, James | 21.0 | $135.00 | $2,835.00 |
| | 25.4 | | $3,698.50 |

### SW - Amarillo Assisted Living Limited Partnership

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Price, Andrew J | 0.4 | $215.00 | $86.00 |

### SW - Ashland Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

### SW - Aspen Foundation

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Griffith, Rebecca | 0.5 | $175.00 | $87.50 |
| Sessions, Jenna | 6.0 | $105.00 | $630.00 |
| | 6.5 | | $717.50 |

### SW - Aspen Foundation II

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Griffith, Rebecca | 0.2 | $175.00 | $35.00 |
| Sessions, Jenna | 4.5 | $105.00 | $472.50 |
| | 4.7 | | $507.50 |

### SW - Aspen Foundation III

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Griffith, Rebecca | 0.5 | $175.00 | $87.50 |
| Sessions, Jenna | 5.8 | $105.00 | $609.00 |
| | 6.3 | | $696.50 |

### SW - Atwater Senior Living Limited Partnership

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 2.0 | $105.00 | $210.00 |

### SW - Atwater Senior Living Property Limited Partnership

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 1.8 | $105.00 | $189.00 |

### SW - Autumn Park Cottages, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 0.5 | $105.00 | $52.50 |

### SW - Baltimore Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 7.5 | $105.00 | $787.50 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Bridgeport Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mattox, Drew | 1.0 | $175.00 | $175.00 |

**SW - Buford Retirement Cottages, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 1.0 | $105.00 | $105.00 |
| Parker, Brandon | 0.5 | $155.00 | $77.50 |
| | 1.5 | | $182.50 |

**SW - Buford Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 0.8 | $105.00 | $84.00 |

**SW - Butte Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Sharp, James | 17.0 | $135.00 | $2,295.00 |

**SW - Callahan Court Specialty Care, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Reichensperger, Fred | 1.5 | $250.00 | $375.00 |
| Ringrose, Alyse | 2.3 | $175.00 | $402.50 |
| Russell, Christine | 8.4 | $105.00 | $882.00 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| | 12.4 | | $1,709.50 |

**SW - Callahan Village AL, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | | $270.00 | $0.00 |
| Ringrose, Alyse | 5.3 | $175.00 | $927.50 |
| Russell, Christine | 5.3 | $105.00 | $556.50 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| | 10.8 | | $1,534.00 |

**SW - Callahan Village II, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 1.4 | $175.00 | $245.00 |

**SW - Canterbury Gardens Senior Living Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 2.5 | $105.00 | $262.50 |
| Selid, Chris | 5.6 | $175.00 | $980.00 |
| | 8.1 | | $1,242.50 |

**SW - Canterbury Gardens Sr. Living Property Ltd.Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 6.3 | $105.00 | $661.50 |
| Nunley, Alexandria | 3.6 | $195.00 | $702.00 |
| | 9.9 | | $1,363.50 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Canyon Crest Assisted Living & Memory Care, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Sharp, James | 23.2 | $135.00 | $3,132.00 |

**SW - Centrum Homes, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 0.5 | $300.00 | $150.00 |
| Nunley, Alexandria | 1.0 | $195.00 | $195.00 |
| Seeds, Abbey | 0.4 | $250.00 | $100.00 |
| Vafi, Celeste | 3.0 | $270.00 | $810.00 |
| | 4.9 | | $1,255.00 |

**SW - Chandler Place Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Wall, Melissa | 1.3 | $215.00 | $279.50 |

**SW - Charlotte Overlook Apartments, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 1.0 | $270.00 | $270.00 |

**SW - Cherry Oaks Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 1.4 | $270.00 | $378.00 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| | 1.5 | | $403.00 |

**SW - Chino Hills Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Minniti, Blair | 1.0 | $300.00 | $300.00 |
| Montez, Matthew | 2.0 | $155.00 | $310.00 |
| | 3.0 | | $610.00 |

**SW - Chris Ridge Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

**SW - Clearlake Senior Living Property LP**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Edmunds, Molly | 3.5 | $105.00 | $367.50 |
| Ringrose, Alyse | 4.6 | $175.00 | $805.00 |
| | 8.1 | | $1,172.50 |

**SW - Columbia Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Sessions, Jenna | 8.0 | $105.00 | $840.00 |

**SW - Commerce Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Sharp, James | 1.5 | $135.00 | $202.50 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

## SW - Cordova Cottages, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mark, Kellie | 2.0 | $105.00 | $210.00 |

## SW - Cordova Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Minniti, Blair | 2.5 | $300.00 | $750.00 |
| Selid, Chris | 2.6 | $175.00 | $455.00 |
| | 5.1 | | $1,205.00 |

## SW - Court at Clifton Park LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Burns, John | 2.5 | $135.00 | $337.50 |
| Nunley, Alexandria | 2.0 | $195.00 | $390.00 |
| | 4.5 | | $727.50 |

## SW - Court at Greece, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Reagan, Nathan | 3.9 | $215.00 | $838.50 |
| Vafi, Celeste | 6.2 | $270.00 | $1,674.00 |
| | 10.1 | | $2,512.50 |

## SW - Court at Round Rock LP

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 1.8 | $175.00 | $315.00 |

## SW - Crystal Terrace Retirement Community, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 6.0 | $105.00 | $630.00 |
| Ringrose, Alyse | 1.8 | $175.00 | $315.00 |
| | 7.8 | | $945.00 |

## SW - CU 1, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Reichensperger, Fred | 0.5 | $250.00 | $125.00 |

## SW - Eagle Cove Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Montez, Matthew | 4.9 | $155.00 | $759.50 |

## SW - Eagle Senior Care, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mark, Kellie | 1.0 | $105.00 | $105.00 |

## SW - Eagle Springs Specialized Care, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 1.7 | $175.00 | $297.50 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| | 1.9 | | $347.50 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Ellensburg Care, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 0.5 | $135.00 | $67.50 |
| Lynch, Michael E | 0.3 | $300.00 | $90.00 |
| | 0.8 | | $157.50 |

**SW - ES 1, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Crider, Briana | 2.2 | $105.00 | $231.00 |
| Reichensperger, Fred | 0.5 | $250.00 | $125.00 |
| | 2.7 | | $356.00 |

**SW - Eugene Senior Living Apartments, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mark, Kellie | 2.5 | $105.00 | $262.50 |

**SW - Eugene Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mark, Kellie | 2.2 | $105.00 | $231.00 |

**SW - Fairview Services, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Parker, Brandon | 1.1 | $155.00 | $170.50 |
| Sessions, Jenna | 1.0 | $105.00 | $105.00 |
| | 2.1 | | $275.50 |

**SW - Fairway Crossing Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hopf, Amber | 6.0 | $105.00 | $630.00 |

**SW - Fairway Group I, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Sessions, Jenna | 1.5 | $105.00 | $157.50 |

**SW - Florence Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mark, Kellie | 7.1 | $105.00 | $745.50 |

**SW - Fortuna Cottages, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Norgan, Ian | 8.0 | $135.00 | $1,080.00 |

**SW - Fox River Retirement Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hopf, Amber | 1.5 | $105.00 | $157.50 |
| Selid, Chris | 2.2 | $175.00 | $385.00 |
| | 3.7 | | $542.50 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Franklin Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hopf, Amber | 1.7 | $105.00 | $178.50 |
| Seeds, Abbey | 0.5 | $250.00 | $125.00 |
| Shahbaz, Sarah | 1.5 | $155.00 | $232.50 |
| | 3.7 | | $536.00 |

**SW - Fuse Ad Agency, Inc.**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Crow, Rob | 3.5 | $175.00 | $612.50 |

**SW - Gainesville Mall Property, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hopf, Amber | 3.5 | $105.00 | $367.50 |
| Shahbaz, Sarah | 1.0 | $155.00 | $155.00 |
| | 4.5 | | $522.50 |

**SW - Gainesville Property Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hopf, Amber | 8.0 | $105.00 | $840.00 |
| Ringrose, Alyse | 0.2 | $175.00 | $35.00 |
| | 8.2 | | $875.00 |

**SW - Gemstone Assisted Living Community, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 6.0 | $105.00 | $630.00 |

**SW - Glendale at Murray Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Russell, Christine | 1.4 | $105.00 | $147.00 |
| Nunley, Alexandria | 0.3 | $195.00 | $58.50 |
| | 1.7 | | $205.50 |

**SW - Glendale at Murray, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Norgan, Ian | 3.0 | $135.00 | $405.00 |

**SW - Grahams Ferry Road Property LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mark, Kellie | 2.1 | $105.00 | $220.50 |

**SW - Grand Court FW Property, Ltd.**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mark, Kellie | 7.2 | $105.00 | $756.00 |
| Reagan, Nathan | 1.0 | $215.00 | $215.00 |
| | 8.2 | | $971.00 |

**SW - Grandview Associates, Inc.**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mark, Kellie | 2.0 | $105.00 | $210.00 |

**MOSS ADAMS** LLP

CERTIFIED PUBLIC ACCOUNTANTS | BUSINESS CONSULTANTS

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

### SW - Grayson Harrisburg Limited Partnership

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 1.2 | $105.00 | $126.00 |
| Wall, Melissa | 0.4 | $215.00 | $86.00 |
| | 1.6 | | $212.00 |

### SW - Grayson Selinsgrove Limited Partnership

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 3.0 | $105.00 | $315.00 |

### SW - Great Falls Senior Living Operator LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 1.5 | $105.00 | $157.50 |

### SW - Greensboro Oakdale Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Montez, Matthew | 3.0 | $155.00 | $465.00 |

### SW - Greenville Cottages, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mark, Kellie | 1.3 | $105.00 | $136.50 |

### SW - Greenville Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Edmunds, Molly | 4.3 | $105.00 | $451.50 |
| Reagan, Nathan | 2.3 | $215.00 | $494.50 |
| | 6.6 | | $946.00 |

### SW - H F J, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mark, Kellie | 0.5 | $105.00 | $52.50 |

### SW - Harder Fisher Group LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mark, Kellie | 0.5 | $105.00 | $52.50 |
| Scott, Nathan | 1.1 | $155.00 | $170.50 |
| | 1.6 | | $223.00 |

### SW - Harlingen Senior Living Limited Partnership

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Minniti, Blair | 2.5 | $300.00 | $750.00 |
| Selid, Chris | 0.6 | $175.00 | $105.00 |
| | 3.1 | | $855.00 |

### SW - Hartwell Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Sharp, James | 1.5 | $135.00 | $202.50 |

MOSS ADAMS LLP
Federal ID #91-0189318

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Highland Chaparral Senior Living Property Lmtd Ptrshp**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mark, Kellie | 0.5 | $105.00 | $52.50 |

**SW - Hillside Senior Living Community, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 0.5 | $135.00 | $67.50 |
| Ringrose, Alyse | 0.8 | $175.00 | $140.00 |
| | 1.3 | | $207.50 |

**SW - Hobbs Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mark, Kellie | 1.0 | $105.00 | $105.00 |

**SW - Holiday Lane Cottages Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Crow, Rob | 11.2 | $175.00 | $1,960.00 |
| Ringrose, Alyse | 0.7 | $175.00 | $122.50 |
| | 11.9 | | $2,082.50 |

**SW - Holiday Lane Estates Assisted Living LP**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Norgan, Ian | 0.5 | $135.00 | $67.50 |

**SW - Holtville Retirement Residence LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 1.0 | $105.00 | $105.00 |

**SW - Hoover Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gaffney, James B | 1.0 | $300.00 | $300.00 |
| Lodzinski, Steven P | 2.0 | $270.00 | $540.00 |
| Reagan, Nathan | 1.3 | $215.00 | $279.50 |
| Seeds, Abbey | 0.5 | $250.00 | $125.00 |
| | 4.8 | | $1,244.50 |

**SW - HR Industrial Properties I, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lodzinski, Steven P | 2.0 | $270.00 | $540.00 |

**SW - HR Stayton Retail LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 0.5 | $105.00 | $52.50 |

**SW - Huntsville Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 2.6 | $300.00 | $780.00 |
| Norgan, Ian | 1.6 | $135.00 | $216.00 |
| | 4.2 | | $996.00 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

### SW - Jackson Hole Property, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Crow, Rob | 1.5 | $175.00 | $262.50 |
| Lynch, Michael E | 2.1 | $300.00 | $630.00 |
| | 3.6 | | $892.50 |

### SW - Jackson Hole Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 2.2 | $300.00 | $660.00 |
| Weaver, Daniel | 1.6 | $175.00 | $280.00 |
| | 3.8 | | $940.00 |

### SW - KDA Construction Inc

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Montez, Matthew | 1.5 | $155.00 | $232.50 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| Shahbaz, Sarah | 3.0 | $155.00 | $465.00 |
| | 4.7 | | $747.50 |

### SW - Kearney Health, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Morrow, Nathan | 2.0 | $105.00 | $210.00 |

### SW - Kearney Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Crow, Rob | 0.3 | $175.00 | $52.50 |
| Lynch, Michael E | 2.4 | $300.00 | $720.00 |
| | 2.7 | | $772.50 |

### SW - Kenmore Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 2.5 | $300.00 | $750.00 |
| Weaver, Daniel | 2.7 | $175.00 | $472.50 |
| | 5.2 | | $1,222.50 |

### SW - Kennewick Care, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 1.5 | $135.00 | $202.50 |
| Norgan, Ian | 0.5 | $135.00 | $67.50 |
| | 2.0 | | $270.00 |

### SW - Kerrville Senior Living Limited Partnership

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Norgan, Ian | 5.0 | $135.00 | $675.00 |

### SW - Kerrville Senior Living Property LP

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Russell, Christine | 4.8 | $105.00 | $504.00 |
| Selid, Chris | 5.0 | $175.00 | $875.00 |
| | 9.8 | | $1,379.00 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

### SW - Kingman Senior Living Property II, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Scott, Nathan | 4.5 | $155.00 | $697.50 |
| Sessions, Jenna | 3.0 | $105.00 | $315.00 |
| | 7.5 | | $1,012.50 |

### SW - Kingman Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 1.0 | $105.00 | $105.00 |

### SW - Kingsport Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Russell, Christine | 3.9 | $105.00 | $409.50 |

### SW - Lacey Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 0.5 | $105.00 | $52.50 |

### SW - Lassen House LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Norgan, Ian | 5.1 | $135.00 | $688.50 |

### SW - Laurel Springs Assisted Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 1.8 | $135.00 | $243.00 |

### SW - Lawrenceville Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 0.5 | $300.00 | $150.00 |
| Weaver, Daniel | 1.5 | $175.00 | $262.50 |
| | 2.0 | | $412.50 |

### SW - Legacy Georgia Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Crow, Rob | 1.5 | $175.00 | $262.50 |
| Lynch, Michael E | 0.3 | $300.00 | $90.00 |
| | 1.8 | | $352.50 |

### SW - Lexington Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 0.5 | $300.00 | $150.00 |
| Norgan, Ian | 0.7 | $135.00 | $94.50 |
| | 1.2 | | $244.50 |

### SW - Lubbock Assisted Living Limited Partnership

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 0.4 | $300.00 | $120.00 |

805 SW Broadway, Suite 1200
Portland, OR  97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Macon Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Crow, Rob | 0.5 | $175.00 | $87.50 |
| Lynch, Michael E | 0.7 | $300.00 | $210.00 |
| | 1.2 | | $297.50 |

**SW - Magnolia Gardens Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Price, Andrew J | 0.5 | $215.00 | $107.50 |

**SW - Magnolia Gardens Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 1.1 | $300.00 | $330.00 |
| Weaver, Daniel | 3.6 | $175.00 | $630.00 |
| | 4.7 | | $960.00 |

**SW - Marietta Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 1.6 | $135.00 | $216.00 |
| Lynch, Michael E | 1.8 | $300.00 | $540.00 |
| | 3.4 | | $756.00 |

**SW - Mc Cook Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Crow, Rob | 1.7 | $175.00 | $297.50 |
| Lynch, Michael E | 2.4 | $300.00 | $720.00 |
| | 4.1 | | $1,017.50 |

**SW - Meadowlark Cottages Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 1.0 | $105.00 | $105.00 |

**SW - Medford Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 0.5 | $105.00 | $52.50 |

**SW - Memphis Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 3.0 | $300.00 | $900.00 |
| Norgan, Ian | 1.4 | $135.00 | $189.00 |
| | 4.4 | | $1,089.00 |

**SW - Metro St. Louis Property, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 0.5 | $105.00 | $52.50 |

**SW - Milton Senior Care, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 0.5 | $105.00 | $52.50 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Minnetonka Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.7 | $300.00 | $510.00 |
| Crow, Rob | 2.2 | $175.00 | $385.00 |
| | 3.9 | | $895.00 |

**SW - Minot Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.7 | $300.00 | $510.00 |

**SW - Montclair Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 0.4 | $135.00 | $54.00 |
| Cockburn, Rob L | 1.8 | $300.00 | $540.00 |
| | 2.2 | | $594.00 |

**SW - Mooresville Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Russell, Christine | 4.4 | $105.00 | $462.00 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| Wall, Melissa | 0.4 | $215.00 | $86.00 |
| | 5.0 | | $598.00 |

**SW - Mt. Pleasant Oakdale I ALZ, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 1.5 | $300.00 | $450.00 |

**SW - Mt. Pleasant Oakdale II ALF, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 1.3 | $300.00 | $390.00 |
| Weaver, Daniel | 3.1 | $175.00 | $542.50 |
| | 4.4 | | $932.50 |

**SW - Nashville Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 0.1 | $175.00 | $17.50 |

**SW - Newtown Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.7 | $300.00 | $510.00 |
| Norgan, Ian | 0.5 | $135.00 | $67.50 |
| | 2.2 | | $577.50 |

**SW - North Lima Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Edmunds, Molly | 15.0 | $105.00 | $1,575.00 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Olmsted Falls Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.6 | $300.00 | $480.00 |
| Weaver, Daniel | 1.7 | $175.00 | $297.50 |
| | 3.3 | | $777.50 |

**SW - Omak Alzheimer's Care, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Scott, Nathan | 5.0 | $155.00 | $775.00 |

**SW - Oregon Gardens Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 1.0 | $105.00 | $105.00 |

**SW - Overland Lamar Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Crow, Rob | 2.7 | $175.00 | $472.50 |
| Cockburn, Rob L | 1.7 | $300.00 | $510.00 |
| | 4.4 | | $982.50 |

**SW - Overland Rose Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.7 | $300.00 | $510.00 |

**SW - Paducah Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Montez, Matthew | 5.3 | $155.00 | $821.50 |
| Sessions, Jenna | 2.5 | $105.00 | $262.50 |
| | 7.8 | | $1,084.00 |

**SW - Paragon Gardens Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gaffney, James B | 3.5 | $300.00 | $1,050.00 |
| Ringrose, Alyse | 1.1 | $175.00 | $192.50 |
| | 4.6 | | $1,242.50 |

**SW - Peachtree Village Retirement, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lodzinski, Steven P | 2.0 | $270.00 | $540.00 |

**SW - Phoenix Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.3 | $250.00 | $75.00 |

**SW - Pinehurst Oakdale Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Scott, Nathan | 4.8 | $155.00 | $744.00 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

### SW - Plum Ridge Care Community, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Selid, Chris | 4.7 | $175.00 | $822.50 |
| Sessions, Jenna | 4.0 | $105.00 | $420.00 |
| | 8.7 | | $1,242.50 |

### SW - Post Falls Land, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mills, Andrew | 4.0 | $135.00 | $540.00 |

### SW - Post Falls Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Downes, Maureen | 0.6 | $195.00 | $117.00 |
| Edmunds, Molly | 3.7 | $105.00 | $388.50 |
| | 4.3 | | $505.50 |

### SW - Post Pointe Atlanta, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 1.0 | $270.00 | $270.00 |

### SW - Poulsbo Senior Living

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mills, Andrew | 3.3 | $135.00 | $445.50 |

### SW - Regal Estates Cottages Senior Living LP

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mills, Andrew | 0.7 | $135.00 | $94.50 |

### SW - Riddle Road Property, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mills, Andrew | 0.2 | $135.00 | $27.00 |

### SW - Riverdale Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 6.2 | $105.00 | $651.00 |
| Ringrose, Alyse | 0.2 | $175.00 | $35.00 |
| | 6.4 | | $686.00 |

### SW - River's Edge NC Apartments, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 3.8 | $105.00 | $399.00 |
| Selid, Chris | 4.7 | $175.00 | $822.50 |
| | 8.5 | | $1,221.50 |

### SW - Rock Springs Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mills, Andrew | 3.5 | $135.00 | $472.50 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

### SW - Rockwood Homes LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.0 | $300.00 | $300.00 |
| Price, Andrew J | 0.7 | $215.00 | $150.50 |
| Weaver, Daniel | 8.3 | $175.00 | $1,452.50 |
| | 10.0 | | $1,903.00 |

### SW - Rose Valley Cottages II, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mills, Andrew | 1.5 | $135.00 | $202.50 |

### SW - Roswell Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mark, Kellie | 8.7 | $105.00 | $913.50 |
| Pahlow, Samantha | 0.5 | $175.00 | $87.50 |
| | 9.2 | | $1,001.00 |

### SW - Sandia Springs Assisted Living & Memory Care, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Jansen, Megan | 3.3 | $135.00 | $445.50 |

### SW - Seattle Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mills, Andrew | 1.5 | $135.00 | $202.50 |

### SW - Sellwood Landing Rtmt. & Asstd. Living Community, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 0.9 | $135.00 | $121.50 |
| Lynch, Michael E | 0.6 | $300.00 | $180.00 |
| | 1.5 | | $301.50 |

### SW - Senenet

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 1.5 | $300.00 | $450.00 |
| Ringrose, Alyse | 3.0 | $175.00 | $525.00 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| | 4.7 | | $1,025.00 |

### SW - Senior Living Care, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 2.5 | $105.00 | $262.50 |

### SW - Senior Living Holdings II, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 0.6 | $135.00 | $81.00 |
| Cockburn, Rob L | 3.1 | $300.00 | $930.00 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| | 3.9 | | $1,061.00 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

## SW - Senior Living Properties II, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |

## SW - Senior Living Properties III, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |

## SW - Senior Living Properties IV, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mills, Andrew | 0.3 | $135.00 | $40.50 |

## SW - Sequim Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mills, Andrew | 2.5 | $135.00 | $337.50 |

## SW - Seward Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mark, Kellie | 5.9 | $105.00 | $619.50 |

## SW - Silver Creek DEF Prop LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Apiado, Amy E | 1.0 | $300.00 | $300.00 |
| Wall, Melissa | 2.1 | $215.00 | $451.50 |
| | 3.1 | | $751.50 |

## SW - Sioux City Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 1.5 | $270.00 | $405.00 |

## SW - Smart Park PH 3 Leasing, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Edmunds, Molly | 2.1 | $105.00 | $220.50 |

## SW - Smart Park PH 4 Leasing, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Edmunds, Molly | 1.3 | $105.00 | $136.50 |

## SW - Smart Park PH 4, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Edmunds, Molly | 1.3 | $105.00 | $136.50 |

## SW - Southbury Property, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Morrow, Nathan | 11.5 | $105.00 | $1,207.50 |
| Selid, Chris | 3.4 | $175.00 | $595.00 |
| | 14.9 | | $1,802.50 |

805 SW Broadway, Suite 1200
Portland, OR  97205
Telephone:  503-242-1447
Fax: 503-274-2789

**SW - Spokane Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Selid, Chris | 5.0 | $175.00 | $875.00 |
| Sessions, Jenna | 1.0 | $105.00 | $105.00 |
| | 6.0 | | $980.00 |

**SW - Spring Arbor Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 7.9 | $135.00 | $1,066.50 |
| Lynch, Michael E | 0.3 | $300.00 | $90.00 |
| | 8.2 | | $1,156.50 |

**SW - Spring Pointe, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 0.5 | $300.00 | $150.00 |
| Ringrose, Alyse | 0.7 | $175.00 | $122.50 |
| | 1.2 | | $272.50 |

**SW - Spring Wind Assisted Living Community, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Montez, Matthew | 0.5 | $155.00 | $77.50 |

**SW - St. George Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hopf, Amber | 9.0 | $105.00 | $945.00 |

**SW - Sunnyside Court**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Edmunds, Molly | 0.5 | $105.00 | $52.50 |

**SW - Sunwest Properties LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Weaver, Daniel | 7.7 | $175.00 | $1,347.50 |

**SW - Sweetwater Springs Cottages, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Edmunds, Molly | 1.6 | $105.00 | $168.00 |

**SW - SWP Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Eckley, Justin | 5.0 | $135.00 | $675.00 |
| Girt, David L | 3.4 | $300.00 | $1,020.00 |
| Seeds, Abbey | 0.3 | $250.00 | $75.00 |
| | 8.7 | | $1,770.00 |

**SW - Tahlequah Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Morrow, Nathan | 8.5 | $105.00 | $892.50 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Temple Cottages Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Edmunds, Molly | 3.0 | $105.00 | $315.00 |

**SW - Terre Haute Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Russell, Christine | 1.3 | $105.00 | $136.50 |

**SW - The Palms Assisted Living & Memory Care, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 11.5 | $105.00 | $1,207.50 |
| Nunley, Alexandria | 6.2 | $195.00 | $1,209.00 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| | 17.9 | | $2,466.50 |

**SW - TLC North, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 6.5 | $105.00 | $682.50 |
| Reagan, Nathan | 2.8 | $215.00 | $602.00 |
| | 9.3 | | $1,284.50 |

**SW - Ukiah Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 4.0 | $105.00 | $420.00 |

**SW - Vancouver Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 10.0 | $105.00 | $1,050.00 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| | 10.2 | | $1,100.00 |

**SW - Vegas Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 8.2 | $105.00 | $861.00 |
| Mark, Kellie | 0.3 | $105.00 | $31.50 |
| | 8.5 | | $892.50 |

**SW - Vegas Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Morrow, Nathan | 3.0 | $105.00 | $315.00 |
| Selid, Chris | 1.6 | $175.00 | $280.00 |
| | 4.6 | | $595.00 |

**SW - Villa del Rey-Roswell, Ltd**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mark, Kellie | 1.9 | $105.00 | $199.50 |

CERTIFIED PUBLIC ACCOUNTANTS | BUSINESS CONSULTANTS

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

## SW - Vineyard Blvd Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mark, Kellie | 10.8 | $105.00 | $1,134.00 |
| Parker, Brandon | 1.0 | $155.00 | $155.00 |
| | 11.8 | | $1,289.00 |

## SW - Wenatchee Cottages, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Edmunds, Molly | 1.0 | $105.00 | $105.00 |

## SW - West Allis Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 1.1 | $135.00 | $148.50 |
| Lynch, Michael E | 0.6 | $300.00 | $180.00 |
| | 1.7 | | $328.50 |

## SW - West Columbia Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Scott, Nathan | 2.5 | $155.00 | $387.50 |

## SW - West Salem Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Edmunds, Molly | 3.9 | $105.00 | $409.50 |

## SW - Wichita Falls Apartments LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Morrow, Nathan | 8.0 | $105.00 | $840.00 |

## SW - Willow Trace Apartments, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Sessions, Jenna | 5.0 | $105.00 | $525.00 |

## SW - Willows at Sherman Assist Living & Memory Care Comm LP

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Sessions, Jenna | 7.8 | $105.00 | $819.00 |
| Shahbaz, Sarah | 1.0 | $155.00 | $155.00 |
| | 8.8 | | $974.00 |

## SW - Woodstock Oaks Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Morrow, Nathan | 6.5 | $105.00 | $682.50 |
| Selid, Chris | 4.2 | $175.00 | $735.00 |
| | 10.7 | | $1,417.50 |

## SW - Yakima Alzheimer's Care, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 10.5 | $105.00 | $1,102.50 |
| Nunley, Alexandria | 8.3 | $195.00 | $1,618.50 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| | 19.0 | | $2,771.00 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Yakima Medical School Holdings, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mark, Kellie | 3.0 | $105.00 | $315.00 |
| Parker, Brandon | 0.2 | $155.00 | $31.00 |
| | 3.2 | | $346.00 |

**SW - Yakima Senior Care, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mark, Kellie | 4.3 | $105.00 | $451.50 |
| Reagan, Nathan | 3.8 | $215.00 | $817.00 |
| | 8.1 | | $1,268.50 |

**SW - Yakima Senior Living Operator Holdings, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Morrow, Nathan | 9.3 | $105.00 | $976.50 |
| Scott, Nathan | 6.8 | $155.00 | $1,054.00 |
| | 16.1 | | $2,030.50 |

| **TOTALS FOR ALL ENTITIES** | **823.5** | | **$122,924.00** |
|---|---|---|---|

**Total Invoice:**   **$207,517.27**

Payment Due Upon Receipt
To remit with Visa or MasterCard, please contact our office.
*A finance charge will be applied on balances 60 days past due.*
Thank You!

MOSS ADAMS LLP
Federal ID #91-0189318

**Daily Hours Detail: "Consulting services in connection with fresh start accounting issues and tax consequences associated with the plan of reorganization."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 06/01/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Kuenzi, Ryan J | Engagement Admin & Supervision | 06/01/10 | 1.0 |
| | | | | **06/01/10 Total** | **3.0** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 06/02/10 | 1.5 |
| | | | | **06/02/10 Total** | **1.5** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 06/03/10 | 1.0 |
| | | | | **06/03/10 Total** | **1.0** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 06/04/10 | 2.0 |
| | | | | **06/04/10 Total** | **2.0** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Client Meetings/Consultations | 06/07/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Workpapers/Fieldwork | 06/07/10 | 4.0 |
| 613256 | SunWest Management, Inc. | Kuenzi, Ryan J | Engagement Admin & Supervision | 06/07/10 | 0.3 |
| | | | | **06/07/10 Total** | **5.3** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Client Meetings/Consultations | 06/08/10 | 1.5 |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Client Meetings/Consultations | 06/08/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Workpapers/Fieldwork | 06/08/10 | 3.0 |
| | | | | **06/08/10 Total** | **5.5** |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Workpapers/Fieldwork | 06/09/10 | 6.0 |
| | | | | **06/09/10 Total** | **6.0** |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Engagement Planning | 06/10/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Wanlass, Benjamin | Workpapers/Fieldwork | 06/10/10 | 5.0 |
| | | | | **06/10/10 Total** | **7.0** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 06/11/10 | 6.0 |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Workpapers/Fieldwork | 06/11/10 | 5.0 |
| | | | | **06/11/10 Total** | **11.0** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 06/14/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Kuenzi, Ryan J | Engagement Admin & Supervision | 06/14/10 | 4.0 |
| | | | | **06/14/10 Total** | **5.0** |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Workpapers/Fieldwork | 06/16/10 | 1.0 |
| | | | | **06/16/10 Total** | **1.0** |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Workpapers/Fieldwork | 06/17/10 | 1.0 |
| | | | | **06/17/10 Total** | **1.0** |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Workpapers/Fieldwork | 06/18/10 | 2.0 |
| | | | | **06/18/10 Total** | **2.0** |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Workpapers/Fieldwork | 06/21/10 | 1.0 |
| | | | | **06/21/10 Total** | **1.0** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Client Meetings/Consultations | 06/23/10 | 1.0 |
| | | | | **06/23/10 Total** | **1.0** |
| | | | | **Grand Total** | **53.3** |

**Daily Hours Detail: "Services in connection with HUD audits."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613256 | SunWest Management, Inc. | Toda, Lauren | Workpapers/Fieldwork | 06/02/10 | 2.0 |
| | | | | **06/02/10 Total** | **2.0** |
| 613256 | SunWest Management, Inc. | Boyd, Marcy J | Extra Work/Special Problems | 06/03/10 | 0.7 |
| 613256 | SunWest Management, Inc. | Toda, Lauren | Workpapers/Fieldwork | 06/03/10 | 1.0 |
| | | | | **06/03/10 Total** | **1.7** |
| 613256 | SunWest Management, Inc. | Boyd, Marcy J | Extra Work/Special Problems | 06/04/10 | 2.5 |
| | | | | **06/04/10 Total** | **2.5** |
| 613256 | SunWest Management, Inc. | Boyd, Marcy J | Extra Work/Special Problems | 06/07/10 | 8.0 |
| 613256 | SunWest Management, Inc. | Reznick, Jamie | Workpapers/Fieldwork | 06/07/10 | 5.3 |
| 613256 | SunWest Management, Inc. | Toda, Lauren | Workpapers/Fieldwork | 06/07/10 | 5.3 |
| | | | | **06/07/10 Total** | **18.6** |
| 613256 | SunWest Management, Inc. | Boyd, Marcy J | Extra Work/Special Problems | 06/08/10 | 2.1 |
| 613256 | SunWest Management, Inc. | Hoglan, Lisa E | Engagement Admin & Supervision | 06/08/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Reznick, Jamie | Workpapers/Fieldwork | 06/08/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Toda, Lauren | Reports & Communications | 06/08/10 | 1.5 |
| 613256 | SunWest Management, Inc. | Toda, Lauren | Pre-Engagement Activities | 06/08/10 | 1.0 |
| | | | | **06/08/10 Total** | **7.6** |
| | | | | **Grand Total** | **32.4** |

**Daily Hours Detail: "Determining reporting positions for dispositions of real and personal property…"**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 613256 | SunWest Management, Inc. | Russell, Christine | Workpapers/Fieldwork | 06/14/10 | 0.3 |
| | | | | **06/14/10 Total** | **0.3** |
| 613256 | SunWest Management, Inc. | Russell, Christine | Workpapers/Fieldwork | 06/23/10 | 0.2 |
| | | | | **06/23/10 Total** | **0.2** |
| | | | | **Grand Total** | **0.5** |

**Daily Hours Detail: "Professional services related to the preparation and review of the entirety of the affiliated entity tax returns."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 06/01/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Girt, David L | Client Meetings/Consultations | 06/01/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/01/10 | 0.2 |
| | | | | **06/01/10 Total** | **1.5** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 06/02/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/02/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/02/10 | 2.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/02/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 06/02/10 | 0.5 |
| | | | | **06/02/10 Total** | **5.6** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 06/03/10 | 2.5 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/03/10 | 1.2 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/03/10 | 0.6 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/03/10 | 2.1 |
| | | | | **06/03/10 Total** | **6.4** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 06/04/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 06/04/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/04/10 | 1.4 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/04/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 06/04/10 | 0.5 |
| | | | | **06/04/10 Total** | **4.2** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 06/07/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Client Meetings/Consultations | 06/07/10 | 3.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 06/07/10 | 0.8 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/07/10 | 0.7 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/07/10 | 1.2 |
| | | | | **06/07/10 Total** | **6.7** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 06/08/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/08/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/08/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Russell, Christine | Workpapers/Fieldwork | 06/08/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/08/10 | 0.8 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/08/10 | 2.2 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/08/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/08/10 | 0.4 |
| | | | | **06/08/10 Total** | **5.3** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/09/10 | 1.1 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/09/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/09/10 | 2.1 |
| 613256 | SunWest Management, Inc. | Russell, Christine | Workpapers/Fieldwork | 06/09/10 | 1.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/09/10 | 0.4 |
| | | | | **06/09/10 Total** | **5.9** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 06/10/10 | 1.5 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/10/10 | 0.8 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/10/10 | 1.4 |
| 613256 | SunWest Management, Inc. | Russell, Christine | Workpapers/Fieldwork | 06/10/10 | 1.8 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/10/10 | 0.2 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/10/10 | 0.2 |
| | | | | **06/10/10 Total** | **5.9** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 06/11/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/11/10 | 2.6 |
| | | | | **06/11/10 Total** | **3.6** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 06/14/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 06/14/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 06/14/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Client Meetings/Consultations | 06/14/10 | 3.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/14/10 | 5.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Engagement Admin & Supervision | 06/14/10 | 4.2 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Planning | 06/14/10 | 1.0 |

**Daily Hours Detail:** "Professional services related to the preparation and review of the entirety of the affiliated entity tax returns."

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| | | | | **06/14/10 Total** | **16.5** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 06/15/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 06/15/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/15/10 | 3.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/15/10 | 2.9 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Engagement Admin & Supervision | 06/15/10 | 1.3 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Planning | 06/15/10 | 1.0 |
| | | | | **06/15/10 Total** | **11.7** |
| 613256 | SunWest Management, Inc. | Russell, Christine | Workpapers/Fieldwork | 06/16/10 | 4.9 |
| | | | | **06/16/10 Total** | **4.9** |
| 613256 | SunWest Management, Inc. | Girt, David L | Extra Work/Special Problems | 06/17/10 | 0.7 |
| 613256 | SunWest Management, Inc. | Russell, Christine | Workpapers/Fieldwork | 06/17/10 | 2.4 |
| | | | | **06/17/10 Total** | **3.1** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 06/18/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 06/18/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Russell, Christine | Workpapers/Fieldwork | 06/18/10 | 0.8 |
| | | | | **06/18/10 Total** | **1.8** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 06/21/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Client Meetings/Consultations | 06/21/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/21/10 | 3.5 |
| 613256 | SunWest Management, Inc. | Russell, Christine | Workpapers/Fieldwork | 06/21/10 | 5.2 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/21/10 | 0.8 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/21/10 | 2.1 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/21/10 | 1.7 |
| | | | | **06/21/10 Total** | **16.3** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 06/22/10 | 3.0 |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 06/22/10 | 2.5 |
| 613256 | SunWest Management, Inc. | Haugen, Gunnar | Workpapers/Fieldwork | 06/22/10 | 3.5 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/22/10 | 2.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/22/10 | 5.5 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Planning | 06/22/10 | 1.0 |
| | | | | **06/22/10 Total** | **17.8** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 06/23/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/23/10 | 3.0 |
| 613256 | SunWest Management, Inc. | Russell, Christine | Workpapers/Fieldwork | 06/23/10 | 2.8 |
| 613256 | SunWest Management, Inc. | Scott, Nathan | Workpapers/Fieldwork | 06/23/10 | 1.0 |
| | | | | **06/23/10 Total** | **7.8** |
| 613256 | SunWest Management, Inc. | Fankhauser, Robert | Workpapers/Fieldwork | 06/24/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/24/10 | 2.1 |
| | | | | **06/24/10 Total** | **4.1** |
| 613256 | SunWest Management, Inc. | Fankhauser, Robert | Workpapers/Fieldwork | 06/25/10 | 2.8 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/25/10 | 2.5 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/25/10 | 2.5 |
| | | | | **06/25/10 Total** | **7.8** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 06/28/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 06/28/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 06/28/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/28/10 | 4.3 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/28/10 | 1.9 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 06/28/10 | 1.0 |
| | | | | **06/28/10 Total** | **9.7** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/29/10 | 4.7 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 06/29/10 | 0.5 |
| | | | | **06/29/10 Total** | **5.2** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 06/30/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/30/10 | 5.8 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/30/10 | 2.5 |
| | | | | **06/30/10 Total** | **10.3** |
| | | | | **Grand Total** | **162.1** |

**Daily Expense Detail: "Professional services related to the preparation and review of the entirety of the affiliated entity tax returns."**

| Client ID | Client Name | Staff Name | Expense Code Desc. | Date | Amount |
|---|---|---|---|---|---|
| 613256 | SunWest Management, Inc. | Dauble, Judy | Postage/Delivery | 04/01/10 | $9.49 |
| | | | | **04/01/10 Total** | **$9.49** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Postage/Delivery | 05/03/10 | $11.76 |
| | | | | **05/03/10 Total** | **$11.76** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Postage/Delivery | 06/15/10 | $9.52 |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Postage/Delivery | 06/15/10 | $4.50 |
| | | | | **06/15/10 Total** | **$14.02** |
| | | | | **Grand Total** | **$35.27** |

**Daily Hours Detail: "Preparation of S-corp extensions including taxable income estimates; develop processes for filing extensions."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/02/10 | 0.3 |
| | | | | **06/02/10 Total** | **0.3** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/09/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/09/10 | 0.3 |
| | | | | **06/09/10 Total** | **0.8** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/10/10 | 4.5 |
| 613256 | SunWest Management, Inc. | Russell, Christine | Workpapers/Fieldwork | 06/10/10 | 0.8 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/10/10 | 0.2 |
| | | | | **06/10/10 Total** | **5.5** |
| | | | | **Grand Total** | **6.6** |

**Daily Hours Detail: "Services in connection with payroll certification."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 613256 | SunWest Management, Inc. | Carter, Logan | Workpapers/Fieldwork | 06/07/10 | 1.0 |
| | | | | **06/07/10 Total** | **1.0** |
| 613256 | SunWest Management, Inc. | Boyd, Marcy J | Engagement Review | 06/08/10 | 0.8 |
| 613256 | SunWest Management, Inc. | Carter, Logan | Workpapers/Fieldwork | 06/08/10 | 0.5 |
| | | | | **06/08/10 Total** | **1.3** |
| 613256 | SunWest Management, Inc. | Andrade, Tony | Concurring Review | 06/09/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Carter, Logan | Workpapers/Fieldwork | 06/09/10 | 0.3 |
| | | | | **06/09/10 Total** | **0.8** |
| 613256 | SunWest Management, Inc. | Carter, Logan | Workpapers/Fieldwork | 06/10/10 | 0.2 |
| | | | | **06/10/10 Total** | **0.2** |
| 613256 | SunWest Management, Inc. | Boyd, Marcy J | Engagement Review | 06/11/10 | 0.5 |
| | | | | **06/11/10 Total** | **0.5** |
| | | | | **Grand Total** | **3.8** |

**Daily Hours Detail: "Analysis of entities with 2009 dispositions to evaluate the current and future tax reporting and impact on partners."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613256 | SunWest Management, Inc. | Hansen, Corey | Report Preparation | 06/01/10 | 6.0 |
| 613256 | SunWest Management, Inc. | Mark, Kellie | Workpapers/Fieldwork | 06/01/10 | 6.3 |
| 613256 | SunWest Management, Inc. | Morrow, Nathan | Workpapers/Fieldwork | 06/01/10 | 6.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/01/10 | 8.8 |
| | | | | **06/01/10 Total** | **27.1** |
| 613256 | SunWest Management, Inc. | Hansen, Corey | Report Preparation | 06/02/10 | 3.0 |
| 613256 | SunWest Management, Inc. | Mark, Kellie | Workpapers/Fieldwork | 06/02/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Morrow, Nathan | Workpapers/Fieldwork | 06/02/10 | 2.5 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/02/10 | 7.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/02/10 | 0.5 |
| | | | | **06/02/10 Total** | **15.0** |
| 613256 | SunWest Management, Inc. | Hansen, Corey | Report Preparation | 06/03/10 | 6.0 |
| 613256 | SunWest Management, Inc. | Mark, Kellie | Workpapers/Fieldwork | 06/03/10 | 6.7 |
| 613256 | SunWest Management, Inc. | Morrow, Nathan | Workpapers/Fieldwork | 06/03/10 | 6.5 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/03/10 | 7.0 |
| | | | | **06/03/10 Total** | **26.2** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 06/04/10 | 3.4 |
| | | | | **06/04/10 Total** | **3.4** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/09/10 | 1.9 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/09/10 | 1.0 |
| | | | | **06/09/10 Total** | **2.9** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/11/10 | 0.6 |
| | | | | **06/11/10 Total** | **0.6** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/14/10 | 0.5 |
| | | | | **06/14/10 Total** | **0.5** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/15/10 | 1.6 |
| | | | | **06/15/10 Total** | **1.6** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/21/10 | 3.6 |
| | | | | **06/21/10 Total** | **3.6** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 06/22/10 | 2.5 |
| 613256 | SunWest Management, Inc. | Hansen, Corey | Report Preparation | 06/22/10 | 2.8 |
| 613256 | SunWest Management, Inc. | Mark, Kellie | Workpapers/Fieldwork | 06/22/10 | 3.5 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/22/10 | 4.7 |
| | | | | **06/22/10 Total** | **13.5** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/23/10 | 2.8 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/23/10 | 1.8 |
| | | | | **06/23/10 Total** | **4.6** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 06/28/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/28/10 | 2.3 |
| | | | | **06/28/10 Total** | **3.3** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Client Meetings/Consultations | 06/29/10 | 4.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 06/29/10 | 2.0 |
| | | | | **06/29/10 Total** | **6.0** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 06/30/10 | 2.0 |
| | | | | **06/30/10 Total** | **2.0** |
| | | | | **Grand Total** | **110.3** |

**Daily Hours Detail: "Research and drafting of Oregon Ruling request."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 613256 | SunWest Management, Inc. | Buttles, Marie | Workpapers/Fieldwork | 06/01/10 | 3.0 |
| 613256 | SunWest Management, Inc. | MacEwan, Irina | Workpapers/Fieldwork | 06/01/10 | 4.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/01/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Strothers, Harriet | Workpapers/Fieldwork | 06/01/10 | 0.8 |
| | | | | **06/01/10 Total** | **8.8** |
| 613256 | SunWest Management, Inc. | Buttles, Marie | Workpapers/Fieldwork | 06/02/10 | 3.0 |
| 613256 | SunWest Management, Inc. | MacEwan, Irina | Workpapers/Fieldwork | 06/02/10 | 4.0 |
| 613256 | SunWest Management, Inc. | Strothers, Harriet | Workpapers/Fieldwork | 06/02/10 | 0.7 |
| | | | | **06/02/10 Total** | **7.7** |
| 613256 | SunWest Management, Inc. | Buttles, Marie | Workpapers/Fieldwork | 06/03/10 | 1.5 |
| 613256 | SunWest Management, Inc. | MacEwan, Irina | Workpapers/Fieldwork | 06/03/10 | 1.5 |
| 613256 | SunWest Management, Inc. | Strothers, Harriet | Workpapers/Fieldwork | 06/03/10 | 1.6 |
| | | | | **06/03/10 Total** | **4.6** |
| 613256 | SunWest Management, Inc. | MacEwan, Irina | Workpapers/Fieldwork | 06/04/10 | 3.0 |
| | | | | **06/04/10 Total** | **3.0** |
| 613256 | SunWest Management, Inc. | Buttles, Marie | Workpapers/Fieldwork | 06/07/10 | 2.0 |
| 613256 | SunWest Management, Inc. | MacEwan, Irina | Workpapers/Fieldwork | 06/07/10 | 1.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/07/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Strothers, Harriet | Workpapers/Fieldwork | 06/07/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Strothers, Harriet | Workpapers/Fieldwork | 06/07/10 | 0.5 |
| | | | | **06/07/10 Total** | **5.0** |
| 613256 | SunWest Management, Inc. | Buttles, Marie | Workpapers/Fieldwork | 06/09/10 | 2.0 |
| 613256 | SunWest Management, Inc. | MacEwan, Irina | Workpapers/Fieldwork | 06/09/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/09/10 | 0.8 |
| | | | | **06/09/10 Total** | **3.8** |
| 613256 | SunWest Management, Inc. | Buttles, Marie | Workpapers/Fieldwork | 06/10/10 | 4.0 |
| 613256 | SunWest Management, Inc. | MacEwan, Irina | Workpapers/Fieldwork | 06/10/10 | 1.5 |
| 613256 | SunWest Management, Inc. | O'Neill, Robert | Workpapers/Fieldwork | 06/10/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/10/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Strothers, Harriet | Workpapers/Fieldwork | 06/10/10 | 1.1 |
| | | | | **06/10/10 Total** | **7.9** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 06/11/10 | 1.9 |
| | | | | **06/11/10 Total** | **1.9** |
| | | | | **Grand Total** | **42.7** |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 614677 | SW - Albany Senior Living, LLC | Gentry, Shane D | Engagement Review | 06/24/10 | 2.0 |
| | **SW - Albany Senior Living, LLC Total** | | | | **2.0** |
| 613858 | SW - Albany Specialty Care, LLC | Seeds, Abbey | Extra Work/Special Problems | 06/04/10 | 0.2 |
| | **SW - Albany Specialty Care, LLC Total** | | | | **0.2** |
| 613686 | SW - Albuquerque Memory Care Community, LLC | Seeds, Abbey | Workpapers/Fieldwork | 06/02/10 | 0.1 |
| 613686 | SW - Albuquerque Memory Care Community, LLC | Sharp, James | Workpapers/Fieldwork | 06/14/10 | 1.5 |
| 613686 | SW - Albuquerque Memory Care Community, LLC | Sharp, James | Extra Work/Special Problems | 06/15/10 | 4.5 |
| 613686 | SW - Albuquerque Memory Care Community, LLC | Sharp, James | Workpapers/Fieldwork | 06/16/10 | 3.5 |
| 613686 | SW - Albuquerque Memory Care Community, LLC | Sharp, James | Extra Work/Special Problems | 06/17/10 | 1.5 |
| 613686 | SW - Albuquerque Memory Care Community, LLC | Sharp, James | Workpapers/Fieldwork | 06/21/10 | 2.5 |
| 613686 | SW - Albuquerque Memory Care Community, LLC | Nunley, Alexandria | Engagement Admin & Supervision | 06/22/10 | 0.5 |
| 613686 | SW - Albuquerque Memory Care Community, LLC | Nunley, Alexandria | Engagement Admin & Supervision | 06/23/10 | 0.5 |
| 613686 | SW - Albuquerque Memory Care Community, LLC | Nunley, Alexandria | Engagement Review | 06/23/10 | 2.0 |
| 613686 | SW - Albuquerque Memory Care Community, LLC | Sharp, James | Workpapers/Fieldwork | 06/23/10 | 3.0 |
| 613686 | SW - Albuquerque Memory Care Community, LLC | Nunley, Alexandria | Engagement Review | 06/24/10 | 1.3 |
| 613686 | SW - Albuquerque Memory Care Community, LLC | Sharp, James | Workpapers/Fieldwork | 06/24/10 | 2.5 |
| 613686 | SW - Albuquerque Memory Care Community, LLC | Sharp, James | Workpapers/Fieldwork | 06/28/10 | 2.0 |
| | **SW - Albuquerque Memory Care Community, LLC Total** | | | | **25.4** |
| 613647 | SW - Amarillo Assisted Living Limited Partnership | Price, Andrew J | Workpapers/Fieldwork | 06/03/10 | 0.4 |
| | **SW - Amarillo Assisted Living Limited Partnership Total** | | | | **0.4** |
| 614182 | SW - Ashland Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 06/02/10 | 0.1 |
| | **SW - Ashland Senior Living, LLC Total** | | | | **0.1** |
| 613821 | SW - Aspen Foundation | Griffith, Rebecca | Workpapers/Fieldwork | 06/15/10 | 0.5 |
| 613821 | SW - Aspen Foundation | Sessions, Jenna | Report Preparation | 06/18/10 | 4.0 |
| 613821 | SW - Aspen Foundation | Sessions, Jenna | Report Preparation | 06/22/10 | 2.0 |
| | **SW - Aspen Foundation Total** | | | | **6.5** |
| 613862 | SW - Aspen Foundation II | Griffith, Rebecca | Workpapers/Fieldwork | 06/15/10 | 0.2 |
| 613862 | SW - Aspen Foundation II | Sessions, Jenna | Report Preparation | 06/16/10 | 1.0 |
| 613862 | SW - Aspen Foundation II | Sessions, Jenna | Report Preparation | 06/17/10 | 3.5 |
| | **SW - Aspen Foundation II Total** | | | | **4.7** |
| 613701 | SW - Aspen Foundation III | Griffith, Rebecca | Workpapers/Fieldwork | 06/15/10 | 0.3 |
| 613701 | SW - Aspen Foundation III | Sessions, Jenna | Report Preparation | 06/17/10 | 5.0 |
| 613701 | SW - Aspen Foundation III | Griffith, Rebecca | Engagement Review | 06/21/10 | 0.2 |
| 613701 | SW - Aspen Foundation III | Sessions, Jenna | Report Preparation | 06/22/10 | 0.8 |
| | **SW - Aspen Foundation III Total** | | | | **6.3** |
| 613896 | SW - Atwater Senior Living Limited Partnership | Hansen, Corey | Report Preparation | 06/22/10 | 1.5 |
| 613896 | SW - Atwater Senior Living Limited Partnership | Hansen, Corey | Report Preparation | 06/23/10 | 0.5 |
| | **SW - Atwater Senior Living Limited Partnership Total** | | | | **2.0** |
| 613898 | SW - Atwater Senior Living Property Limited Partnership | Hansen, Corey | Report Preparation | 06/22/10 | 0.5 |
| 613898 | SW - Atwater Senior Living Property Limited Partnership | Hansen, Corey | Report Preparation | 06/23/10 | 0.7 |
| 613898 | SW - Atwater Senior Living Property Limited Partnership | Hansen, Corey | Report Preparation | 06/24/10 | 0.6 |
| | **SW - Atwater Senior Living Property Limited Partnership Total** | | | | **1.8** |
| 613900 | SW - Autumn Park Cottages, LLC | Hansen, Corey | Report Preparation | 06/23/10 | 0.5 |
| | **SW - Autumn Park Cottages, LLC Total** | | | | **0.5** |
| 613793 | SW - Baltimore Senior Living, LLC | Hansen, Corey | Report Preparation | 06/02/10 | 0.5 |
| 613793 | SW - Baltimore Senior Living, LLC | Hansen, Corey | Report Preparation | 06/09/10 | 5.7 |
| 613793 | SW - Baltimore Senior Living, LLC | Hansen, Corey | Report Preparation | 06/10/10 | 1.3 |
| | **SW - Baltimore Senior Living, LLC Total** | | | | **7.5** |
| 614168 | SW - Bridgeport Assisted Living, LLC | Mattox, Drew | Engagement Review | 06/23/10 | 1.0 |
| | **SW - Bridgeport Assisted Living, LLC Total** | | | | **1.0** |
| 614068 | SW - Buford Retirement Cottages, LLC | Parker, Brandon | Extra Work/Special Problems | 06/02/10 | 0.5 |
| 614068 | SW - Buford Retirement Cottages, LLC | Carson, Taylor | Report Preparation | 06/10/10 | 1.0 |
| | **SW - Buford Retirement Cottages, LLC Total** | | | | **1.5** |
| 614067 | SW - Buford Senior Living, LLC | Carson, Taylor | Report Preparation | 06/15/10 | 0.8 |
| | **SW - Buford Senior Living, LLC Total** | | | | **0.8** |
| 613617 | SW - Butte Senior Living, LLC | Sharp, James | Workpapers/Fieldwork | 06/10/10 | 4.5 |
| 613617 | SW - Butte Senior Living, LLC | Sharp, James | Workpapers/Fieldwork | 06/11/10 | 4.5 |
| 613617 | SW - Butte Senior Living, LLC | Sharp, James | Workpapers/Fieldwork | 06/14/10 | 5.5 |
| 613617 | SW - Butte Senior Living, LLC | Sharp, James | Extra Work/Special Problems | 06/15/10 | 2.5 |
| | **SW - Butte Senior Living, LLC Total** | | | | **17.0** |
| 613630 | SW - Callahan Court Specialty Care, LLC | Seeds, Abbey | Extra Work/Special Problems | 06/04/10 | 0.2 |
| 613630 | SW - Callahan Court Specialty Care, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 06/14/10 | 0.2 |
| 613630 | SW - Callahan Court Specialty Care, LLC | Russell, Christine | Workpapers/Fieldwork | 06/15/10 | 3.0 |
| 613630 | SW - Callahan Court Specialty Care, LLC | Russell, Christine | Workpapers/Fieldwork | 06/16/10 | 2.1 |
| 613630 | SW - Callahan Court Specialty Care, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 06/24/10 | 1.9 |
| 613630 | SW - Callahan Court Specialty Care, LLC | Russell, Christine | Workpapers/Fieldwork | 06/24/10 | 3.3 |
| 613630 | SW - Callahan Court Specialty Care, LLC | Reichensperger, Fred | Engagement Review | 06/28/10 | 1.5 |
| 613630 | SW - Callahan Court Specialty Care, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 06/28/10 | 0.2 |
| | **SW - Callahan Court Specialty Care, LLC Total** | | | | **12.4** |
| 613633 | SW - Callahan Village AL, LLC | Seeds, Abbey | Extra Work/Special Problems | 06/04/10 | 0.2 |
| 613633 | SW - Callahan Village AL, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 06/09/10 | 1.0 |
| 613633 | SW - Callahan Village AL, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 06/10/10 | 1.0 |
| 613633 | SW - Callahan Village AL, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 06/11/10 | 1.4 |
| 613633 | SW - Callahan Village AL, LLC | Russell, Christine | Workpapers/Fieldwork | 06/14/10 | 2.3 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613633 | SW - Callahan Village AL, LLC | Russell, Christine | Workpapers/Fieldwork | 06/15/10 | 2.5 |
| 613633 | SW - Callahan Village AL, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 06/24/10 | 1.9 |
| 613633 | SW - Callahan Village AL, LLC | Russell, Christine | Workpapers/Fieldwork | 06/24/10 | 0.5 |
| | **SW - Callahan Village AL, LLC Total** | | | | **10.8** |
| 613632 | SW - Callahan Village II, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 06/11/10 | 1.4 |
| | **SW - Callahan Village II, LLC Total** | | | | **1.4** |
| 613642 | SW - Canterbury Gardens Senior Living Limited Partnership | Carson, Taylor | Report Preparation | 06/09/10 | 1.0 |
| 613642 | SW - Canterbury Gardens Senior Living Limited Partnership | Selid, Chris | Engagement Review | 06/09/10 | 4.3 |
| 613642 | SW - Canterbury Gardens Senior Living Limited Partnership | Carson, Taylor | Report Preparation | 06/10/10 | 0.5 |
| 613642 | SW - Canterbury Gardens Senior Living Limited Partnership | Selid, Chris | Engagement Admin & Supervision | 06/10/10 | 0.3 |
| 613642 | SW - Canterbury Gardens Senior Living Limited Partnership | Carson, Taylor | Extra Work/Special Problems | 06/22/10 | 1.0 |
| 613642 | SW - Canterbury Gardens Senior Living Limited Partnership | Selid, Chris | Engagement Review | 06/28/10 | 1.0 |
| | **SW - Canterbury Gardens Senior Living Limited Partnership Total** | | | | **8.1** |
| 613645 | SW - Canterbury Gardens Sr. Living Property Ltd.Partnership | Hansen, Corey | Report Preparation | 06/02/10 | 1.0 |
| 613645 | SW - Canterbury Gardens Sr. Living Property Ltd.Partnership | Hansen, Corey | Report Preparation | 06/09/10 | 1.7 |
| 613645 | SW - Canterbury Gardens Sr. Living Property Ltd.Partnership | Hansen, Corey | Report Preparation | 06/14/10 | 3.0 |
| 613645 | SW - Canterbury Gardens Sr. Living Property Ltd.Partnership | Nunley, Alexandria | Engagement Review | 06/21/10 | 2.0 |
| 613645 | SW - Canterbury Gardens Sr. Living Property Ltd.Partnership | Hansen, Corey | Report Preparation | 06/23/10 | 0.6 |
| 613645 | SW - Canterbury Gardens Sr. Living Property Ltd.Partnership | Nunley, Alexandria | Engagement Review | 06/23/10 | 1.6 |
| | **SW - Canterbury Gardens Sr. Living Property Ltd.Partnership Total** | | | | **9.9** |
| 613646 | SW - Canyon Crest Assisted Living & Memory Care, LLC | Sharp, James | Workpapers/Fieldwork | 06/22/10 | 3.5 |
| 613646 | SW - Canyon Crest Assisted Living & Memory Care, LLC | Sharp, James | Workpapers/Fieldwork | 06/25/10 | 4.5 |
| 613646 | SW - Canyon Crest Assisted Living & Memory Care, LLC | Sharp, James | Workpapers/Fieldwork | 06/28/10 | 6.5 |
| 613646 | SW - Canyon Crest Assisted Living & Memory Care, LLC | Sharp, James | Workpapers/Fieldwork | 06/29/10 | 4.2 |
| 613646 | SW - Canyon Crest Assisted Living & Memory Care, LLC | Sharp, James | Workpapers/Fieldwork | 06/30/10 | 4.5 |
| | **SW - Canyon Crest Assisted Living & Memory Care, LLC Total** | | | | **23.2** |
| 616875 | SW - Centrum Homes, LLC | Nunley, Alexandria | Workpapers/Fieldwork | 06/02/10 | 1.0 |
| 616875 | SW - Centrum Homes, LLC | Seeds, Abbey | Workpapers/Fieldwork | 06/02/10 | 0.4 |
| 616875 | SW - Centrum Homes, LLC | Vafi, Celeste | Engagement Review | 06/02/10 | 3.0 |
| 616875 | SW - Centrum Homes, LLC | Dauble, Judy | Engagement Admin & Supervision | 06/28/10 | 0.5 |
| | **SW - Centrum Homes, LLC Total** | | | | **4.9** |
| 613661 | SW - Chandler Place Senior Living, LLC | Wall, Melissa | Engagement Review | 06/28/10 | 1.3 |
| | **SW - Chandler Place Senior Living, LLC Total** | | | | **1.3** |
| 613914 | SW - Charlotte Overlook Apartments, LLC | Gentry, Shane D | Engagement Review | 06/24/10 | 1.0 |
| | **SW - Charlotte Overlook Apartments, LLC Total** | | | | **1.0** |
| 613663 | SW - Cherry Oaks Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 06/02/10 | 0.1 |
| 613663 | SW - Cherry Oaks Senior Living, LLC | Gentry, Shane D | Concurring Review | 06/30/10 | 1.4 |
| | **SW - Cherry Oaks Senior Living, LLC Total** | | | | **1.5** |
| 613657 | SW - Chino Hills Senior Living, LLC | Minniti, Blair | Engagement Admin & Supervision | 06/01/10 | 0.5 |
| 613657 | SW - Chino Hills Senior Living, LLC | Montez, Matthew | Engagement Review | 06/01/10 | 2.0 |
| 613657 | SW - Chino Hills Senior Living, LLC | Minniti, Blair | Engagement Review | 06/02/10 | 0.5 |
| | **SW - Chino Hills Senior Living, LLC Total** | | | | **3.0** |
| 613670 | SW - Chris Ridge Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 06/02/10 | 0.1 |
| | **SW - Chris Ridge Senior Living, LLC Total** | | | | **0.1** |
| 613779 | SW - Clearlake Senior Living Property LP | Ringrose, Alyse | Engagement Review | 06/08/10 | 1.6 |
| 613779 | SW - Clearlake Senior Living Property LP | Ringrose, Alyse | Engagement Review | 06/09/10 | 1.4 |
| 613779 | SW - Clearlake Senior Living Property LP | Ringrose, Alyse | Engagement Review | 06/11/10 | 0.6 |
| 613779 | SW - Clearlake Senior Living Property LP | Edmunds, Molly | Report Preparation | 06/14/10 | 1.0 |
| 613779 | SW - Clearlake Senior Living Property LP | Edmunds, Molly | Report Preparation | 06/15/10 | 2.0 |
| 613779 | SW - Clearlake Senior Living Property LP | Edmunds, Molly | Report Preparation | 06/16/10 | 0.5 |
| 613779 | SW - Clearlake Senior Living Property LP | Ringrose, Alyse | Engagement Review | 06/29/10 | 1.0 |
| | **SW - Clearlake Senior Living Property LP Total** | | | | **8.1** |
| 613758 | SW - Columbia Senior Living, LLC | Sessions, Jenna | Report Preparation | 06/28/10 | 5.0 |
| 613758 | SW - Columbia Senior Living, LLC | Sessions, Jenna | Report Preparation | 06/29/10 | 3.0 |
| | **SW - Columbia Senior Living, LLC Total** | | | | **8.0** |
| 613728 | SW - Commerce Senior Living, LLC | Sharp, James | Extra Work/Special Problems | 06/15/10 | 1.5 |
| | **SW - Commerce Senior Living, LLC Total** | | | | **1.5** |
| 613920 | SW - Cordova Cottages, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/21/10 | 1.0 |
| 613920 | SW - Cordova Cottages, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/22/10 | 1.0 |
| | **SW - Cordova Cottages, LLC Total** | | | | **2.0** |
| 613680 | SW - Cordova Senior Living, LLC | Selid, Chris | Engagement Review | 06/03/10 | 1.5 |
| 613680 | SW - Cordova Senior Living, LLC | Minniti, Blair | Engagement Review | 06/14/10 | 2.5 |
| 613680 | SW - Cordova Senior Living, LLC | Selid, Chris | Engagement Review | 06/25/10 | 1.1 |
| | **SW - Cordova Senior Living, LLC Total** | | | | **5.1** |
| 613616 | SW - Court at Clifton Park LLC | Burns, John | Workpapers/Fieldwork | 06/27/10 | 2.5 |
| 613616 | SW - Court at Clifton Park LLC | Nunley, Alexandria | Engagement Review | 06/28/10 | 2.0 |
| | **SW - Court at Clifton Park LLC Total** | | | | **4.5** |
| 613695 | SW - Court at Greece, LLC | Vafi, Celeste | Engagement Review | 06/04/10 | 2.8 |
| 613695 | SW - Court at Greece, LLC | Vafi, Celeste | Engagement Review | 06/07/10 | 0.9 |
| 613695 | SW - Court at Greece, LLC | Vafi, Celeste | Engagement Review | 06/08/10 | 1.8 |
| 613695 | SW - Court at Greece, LLC | Reagan, Nathan | Workpapers/Fieldwork | 06/09/10 | 0.8 |
| 613695 | SW - Court at Greece, LLC | Vafi, Celeste | Engagement Review | 06/09/10 | 0.7 |
| 613695 | SW - Court at Greece, LLC | Reagan, Nathan | Workpapers/Fieldwork | 06/10/10 | 1.5 |
| 613695 | SW - Court at Greece, LLC | Reagan, Nathan | Workpapers/Fieldwork | 06/14/10 | 0.6 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613695 | SW - Court at Greece, LLC | Reagan, Nathan | Engagement Review | 06/21/10 | 1.0 |
| | **SW - Court at Greece, LLC Total** | | | | **10.1** |
| 613690 | SW - Court at Round Rock LP | Ringrose, Alyse | Engagement Admin & Supervision | 06/15/10 | 1.8 |
| | **SW - Court at Round Rock LP Total** | | | | **1.8** |
| 613697 | SW - Crystal Terrace Retirement Community, LLC | Hansen, Corey | Report Preparation | 06/02/10 | 1.3 |
| 613697 | SW - Crystal Terrace Retirement Community, LLC | Hansen, Corey | Report Preparation | 06/15/10 | 3.4 |
| 613697 | SW - Crystal Terrace Retirement Community, LLC | Hansen, Corey | Report Preparation | 06/16/10 | 1.3 |
| 613697 | SW - Crystal Terrace Retirement Community, LLC | Ringrose, Alyse | Engagement Review | 06/21/10 | 1.5 |
| 613697 | SW - Crystal Terrace Retirement Community, LLC | Ringrose, Alyse | Engagement Review | 06/22/10 | 0.3 |
| | **SW - Crystal Terrace Retirement Community, LLC Total** | | | | **7.8** |
| 614127 | SW - CU 1, LLC | Reichensperger, Fred | Engagement Admin & Supervision | 06/24/10 | 0.5 |
| | **SW - CU 1, LLC Total** | | | | **0.5** |
| 613774 | SW - Eagle Cove Senior Living, LLC | Montez, Matthew | Engagement Review | 06/01/10 | 0.8 |
| 613774 | SW - Eagle Cove Senior Living, LLC | Montez, Matthew | Engagement Review | 06/11/10 | 2.3 |
| 613774 | SW - Eagle Cove Senior Living, LLC | Montez, Matthew | Engagement Review | 06/15/10 | 1.8 |
| | **SW - Eagle Cove Senior Living, LLC Total** | | | | **4.9** |
| 614844 | SW - Eagle Senior Care, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/22/10 | 1.0 |
| | **SW - Eagle Senior Care, LLC Total** | | | | **1.0** |
| 613786 | SW - Eagle Springs Specialized Care, LLC | Seeds, Abbey | Extra Work/Special Problems | 06/04/10 | 0.2 |
| 613786 | SW - Eagle Springs Specialized Care, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 06/15/10 | 1.7 |
| | **SW - Eagle Springs Specialized Care, LLC Total** | | | | **1.9** |
| 613769 | SW - Ellensburg Care, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 06/07/10 | 0.2 |
| 613769 | SW - Ellensburg Care, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 06/23/10 | 0.3 |
| 613769 | SW - Ellensburg Care, LLC | Lynch, Michael E | Engagement Review | 06/24/10 | 0.3 |
| | **SW - Ellensburg Care, LLC Total** | | | | **0.8** |
| 614130 | SW - ES 1, LLC | Reichensperger, Fred | Engagement Admin & Supervision | 06/24/10 | 0.5 |
| 614130 | SW - ES 1, LLC | Crider, Briana | Workpapers/Fieldwork | 06/25/10 | 2.2 |
| | **SW - ES 1, LLC Total** | | | | **2.7** |
| 613963 | SW - Eugene Senior Living Apartments, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/21/10 | 2.5 |
| | **SW - Eugene Senior Living Apartments, LLC Total** | | | | **2.5** |
| 613927 | SW - Eugene Senior Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/23/10 | 2.0 |
| 613927 | SW - Eugene Senior Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/24/10 | 0.2 |
| | **SW - Eugene Senior Living, LLC Total** | | | | **2.2** |
| 613976 | SW - Fairview Services, LLC | Parker, Brandon | Workpapers/Fieldwork | 06/01/10 | 0.3 |
| 613976 | SW - Fairview Services, LLC | Sessions, Jenna | Report Preparation | 06/07/10 | 1.0 |
| 613976 | SW - Fairview Services, LLC | Parker, Brandon | Workpapers/Fieldwork | 06/18/10 | 0.8 |
| | **SW - Fairview Services, LLC Total** | | | | **2.1** |
| 613627 | SW - Fairway Crossing Senior Living, LLC | Hopf, Amber | Report Preparation | 06/08/10 | 6.0 |
| | **SW - Fairway Crossing Senior Living, LLC Total** | | | | **6.0** |
| 614116 | SW - Fairway Group I, LLC | Sessions, Jenna | Report Preparation | 06/07/10 | 1.5 |
| | **SW - Fairway Group I, LLC Total** | | | | **1.5** |
| 614078 | SW - Florence Senior Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/04/10 | 4.1 |
| 614078 | SW - Florence Senior Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/07/10 | 3.0 |
| | **SW - Florence Senior Living, LLC Total** | | | | **7.1** |
| 613792 | SW - Fortuna Cottages, LLC | Norgan, Ian | Workpapers/Fieldwork | 06/15/10 | 4.0 |
| 613792 | SW - Fortuna Cottages, LLC | Norgan, Ian | Workpapers/Fieldwork | 06/16/10 | 4.0 |
| | **SW - Fortuna Cottages, LLC Total** | | | | **8.0** |
| 613826 | SW - Fox River Retirement Living, LLC | Hopf, Amber | Report Preparation | 06/04/10 | 1.0 |
| 613826 | SW - Fox River Retirement Living, LLC | Hopf, Amber | Report Preparation | 06/07/10 | 0.5 |
| 613826 | SW - Fox River Retirement Living, LLC | Selid, Chris | Engagement Review | 06/08/10 | 2.2 |
| | **SW - Fox River Retirement Living, LLC Total** | | | | **3.7** |
| 614117 | SW - Franklin Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 06/01/10 | 0.4 |
| 614117 | SW - Franklin Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 06/02/10 | 0.1 |
| 614117 | SW - Franklin Senior Living, LLC | Shahbaz, Sarah | Engagement Review | 06/04/10 | 1.5 |
| 614117 | SW - Franklin Senior Living, LLC | Hopf, Amber | Report Preparation | 06/08/10 | 0.7 |
| 614117 | SW - Franklin Senior Living, LLC | Hopf, Amber | Report Preparation | 06/14/10 | 1.0 |
| | **SW - Franklin Senior Living, LLC Total** | | | | **3.7** |
| 613978 | SW - Fuse Ad Agency, Inc. | Crow, Rob | Workpapers/Fieldwork | 06/18/10 | 2.4 |
| 613978 | SW - Fuse Ad Agency, Inc. | Crow, Rob | Workpapers/Fieldwork | 06/23/10 | 1.1 |
| | **SW - Fuse Ad Agency, Inc. Total** | | | | **3.5** |
| 616876 | SW - Gainesville Mall Property, LLC | Hopf, Amber | Report Preparation | 06/08/10 | 0.5 |
| 616876 | SW - Gainesville Mall Property, LLC | Hopf, Amber | Report Preparation | 06/15/10 | 3.0 |
| 616876 | SW - Gainesville Mall Property, LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 06/28/10 | 1.0 |
| | **SW - Gainesville Mall Property, LLC Total** | | | | **4.5** |
| 614671 | SW - Gainesville Property Limited Partnership | Hopf, Amber | Report Preparation | 06/14/10 | 6.0 |
| 614671 | SW - Gainesville Property Limited Partnership | Ringrose, Alyse | Engagement Admin & Supervision | 06/14/10 | 0.2 |
| 614671 | SW - Gainesville Property Limited Partnership | Hopf, Amber | Report Preparation | 06/15/10 | 2.0 |
| | **SW - Gainesville Property Limited Partnership Total** | | | | **8.2** |
| 613981 | SW - Gemstone Assisted Living Community, LLC | Carson, Taylor | Report Preparation | 06/04/10 | 6.0 |
| | **SW - Gemstone Assisted Living Community, LLC Total** | | | | **6.0** |
| 613977 | SW - Glendale at Murray Senior Living, LLC | Russell, Christine | Workpapers/Fieldwork | 06/02/10 | 1.4 |
| 613977 | SW - Glendale at Murray Senior Living, LLC | Nunley, Alexandria | Engagement Review | 06/23/10 | 0.3 |
| | **SW - Glendale at Murray Senior Living, LLC Total** | | | | **1.7** |
| 613982 | SW - Glendale at Murray, LLC | Norgan, Ian | Workpapers/Fieldwork | 06/18/10 | 3.0 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| | SW - Glendale at Murray, LLC Total | | | | 3.0 |
| 613984 | SW - Grahams Ferry Road Property LLC | Mark, Kellie | Workpapers/Fieldwork | 06/24/10 | 2.1 |
| | SW - Grahams Ferry Road Property LLC Total | | | | 2.1 |
| 614052 | SW - Grand Court FW Property, Ltd. | Mark, Kellie | Workpapers/Fieldwork | 06/15/10 | 1.0 |
| 614052 | SW - Grand Court FW Property, Ltd. | Mark, Kellie | Workpapers/Fieldwork | 06/16/10 | 4.2 |
| 614052 | SW - Grand Court FW Property, Ltd. | Mark, Kellie | Workpapers/Fieldwork | 06/21/10 | 0.5 |
| 614052 | SW - Grand Court FW Property, Ltd. | Reagan, Nathan | Workpapers/Fieldwork | 06/21/10 | 0.8 |
| 614052 | SW - Grand Court FW Property, Ltd. | Mark, Kellie | Workpapers/Fieldwork | 06/22/10 | 1.5 |
| 614052 | SW - Grand Court FW Property, Ltd. | Reagan, Nathan | Workpapers/Fieldwork | 06/22/10 | 0.2 |
| | SW - Grand Court FW Property, Ltd. Total | | | | 8.2 |
| 614118 | SW - Grandview Associates, Inc. | Mark, Kellie | Workpapers/Fieldwork | 06/24/10 | 2.0 |
| | SW - Grandview Associates, Inc. Total | | | | 2.0 |
| 614017 | SW - Grayson Harrisburg Limited Partnership | Carson, Taylor | Report Preparation | 06/11/10 | 0.5 |
| 614017 | SW - Grayson Harrisburg Limited Partnership | Carson, Taylor | Report Preparation | 06/15/10 | 0.7 |
| 614017 | SW - Grayson Harrisburg Limited Partnership | Wall, Melissa | Engagement Review | 06/28/10 | 0.4 |
| | SW - Grayson Harrisburg Limited Partnership Total | | | | 1.6 |
| 614021 | SW - Grayson Selinsgrove Limited Partnership | Carson, Taylor | Report Preparation | 06/11/10 | 2.0 |
| 614021 | SW - Grayson Selinsgrove Limited Partnership | Carson, Taylor | Extra Work/Special Problems | 06/22/10 | 1.0 |
| | SW - Grayson Selinsgrove Limited Partnership Total | | | | 3.0 |
| 614008 | SW - Great Falls Senior Living Operator LLC | Carson, Taylor | Report Preparation | 06/11/10 | 1.5 |
| | SW - Great Falls Senior Living Operator LLC Total | | | | 1.5 |
| 613651 | SW - Greensboro Oakdale Senior Living, LLC | Montez, Matthew | Engagement Review | 06/23/10 | 2.0 |
| 613651 | SW - Greensboro Oakdale Senior Living, LLC | Montez, Matthew | Engagement Review | 06/24/10 | 1.0 |
| | SW - Greensboro Oakdale Senior Living, LLC Total | | | | 3.0 |
| 613989 | SW - Greenville Cottages, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/25/10 | 1.3 |
| | SW - Greenville Cottages, LLC Total | | | | 1.3 |
| 614044 | SW - Greenville Senior Living, LLC | Edmunds, Molly | Report Preparation | 06/01/10 | 1.8 |
| 614044 | SW - Greenville Senior Living, LLC | Reagan, Nathan | Engagement Review | 06/01/10 | 1.0 |
| 614044 | SW - Greenville Senior Living, LLC | Edmunds, Molly | Report Preparation | 06/02/10 | 2.5 |
| 614044 | SW - Greenville Senior Living, LLC | Reagan, Nathan | Engagement Review | 06/11/10 | 1.3 |
| | SW - Greenville Senior Living, LLC Total | | | | 6.6 |
| 613990 | SW - H F J, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/25/10 | 0.5 |
| | SW - H F J, LLC Total | | | | 0.5 |
| 613988 | SW - Harder Fisher Group LLC | Mark, Kellie | Workpapers/Fieldwork | 06/04/10 | 0.5 |
| 613988 | SW - Harder Fisher Group LLC | Scott, Nathan | Workpapers/Fieldwork | 06/04/10 | 1.1 |
| | SW - Harder Fisher Group LLC Total | | | | 1.6 |
| 613638 | SW - Harlingen Senior Living Limited Partnership | Minniti, Blair | Engagement Review | 06/21/10 | 2.5 |
| 613638 | SW - Harlingen Senior Living Limited Partnership | Selid, Chris | Engagement Review | 06/25/10 | 0.6 |
| | SW - Harlingen Senior Living Limited Partnership Total | | | | 3.1 |
| 614066 | SW - Hartwell Senior Living, LLC | Sharp, James | Workpapers/Fieldwork | 06/16/10 | 1.5 |
| | SW - Hartwell Senior Living, LLC Total | | | | 1.5 |
| 613996 | SW - Highland Chaparral Senior Living Property Lmtd Ptrshp | Mark, Kellie | Workpapers/Fieldwork | 06/25/10 | 0.5 |
| | SW - Highland Chaparral Senior Living Property Lmtd Ptrshp Total | | | | 0.5 |
| 614054 | SW - Hillside Senior Living Community, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 06/07/10 | 0.1 |
| 614054 | SW - Hillside Senior Living Community, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 06/14/10 | 0.8 |
| 614054 | SW - Hillside Senior Living Community, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 06/23/10 | 0.4 |
| | SW - Hillside Senior Living Community, LLC Total | | | | 1.3 |
| 613999 | SW - Hobbs Assisted Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/25/10 | 1.0 |
| | SW - Hobbs Assisted Living, LLC Total | | | | 1.0 |
| 616877 | SW - Holiday Lane Cottages Limited Partnership | Ringrose, Alyse | Engagement Admin & Supervision | 06/10/10 | 0.5 |
| 616877 | SW - Holiday Lane Cottages Limited Partnership | Crow, Rob | Workpapers/Fieldwork | 06/14/10 | 1.8 |
| 616877 | SW - Holiday Lane Cottages Limited Partnership | Ringrose, Alyse | Engagement Admin & Supervision | 06/14/10 | 0.2 |
| 616877 | SW - Holiday Lane Cottages Limited Partnership | Crow, Rob | Workpapers/Fieldwork | 06/17/10 | 5.5 |
| 616877 | SW - Holiday Lane Cottages Limited Partnership | Crow, Rob | Workpapers/Fieldwork | 06/18/10 | 2.0 |
| 616877 | SW - Holiday Lane Cottages Limited Partnership | Crow, Rob | Workpapers/Fieldwork | 06/21/10 | 1.9 |
| | SW - Holiday Lane Cottages Limited Partnership Total | | | | 11.9 |
| 614055 | SW - Holiday Lane Estates Assisted Living LP | Norgan, Ian | Workpapers/Fieldwork | 06/14/10 | 0.5 |
| | SW - Holiday Lane Estates Assisted Living LP Total | | | | 0.5 |
| 613861 | SW - Holtville Retirement Residence LLC | Carson, Taylor | Report Preparation | 06/21/10 | 0.5 |
| 613861 | SW - Holtville Retirement Residence LLC | Carson, Taylor | Report Preparation | 06/22/10 | 0.5 |
| | SW - Holtville Retirement Residence LLC Total | | | | 1.0 |
| 613763 | SW - Hoover Senior Living, LLC | Gaffney, James B | Concurring Review | 06/03/10 | 1.0 |
| 613763 | SW - Hoover Senior Living, LLC | Reagan, Nathan | Engagement Review | 06/03/10 | 0.5 |
| 613763 | SW - Hoover Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 06/03/10 | 0.2 |
| 613763 | SW - Hoover Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 06/04/10 | 0.1 |
| 613763 | SW - Hoover Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 06/14/10 | 0.2 |
| 613763 | SW - Hoover Senior Living, LLC | Lodzinski, Steven P | Concurring Review | 06/15/10 | 1.5 |
| 613763 | SW - Hoover Senior Living, LLC | Lodzinski, Steven P | Concurring Review | 06/17/10 | 0.5 |
| 613763 | SW - Hoover Senior Living, LLC | Reagan, Nathan | Engagement Review | 06/21/10 | 0.8 |
| | SW - Hoover Senior Living, LLC Total | | | | 4.8 |
| 614122 | SW - HR Industrial Properties I, LLC | Lodzinski, Steven P | Concurring Review | 06/15/10 | 1.5 |
| 614122 | SW - HR Industrial Properties I, LLC | Lodzinski, Steven P | Concurring Review | 06/17/10 | 0.5 |
| | SW - HR Industrial Properties I, LLC Total | | | | 2.0 |
| 614670 | SW - HR Stayton Retail LLC | Carson, Taylor | Report Preparation | 06/22/10 | 0.5 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| | **SW - HR Stayton Retail LLC Total** | | | | **0.5** |
| 613876 | SW - Huntsville Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/05/10 | 0.2 |
| 613876 | SW - Huntsville Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/12/10 | 2.0 |
| 613876 | SW - Huntsville Senior Living, LLC | Norgan, Ian | Workpapers/Fieldwork | 06/14/10 | 1.2 |
| 613876 | SW - Huntsville Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/16/10 | 0.4 |
| 613876 | SW - Huntsville Senior Living, LLC | Norgan, Ian | Workpapers/Fieldwork | 06/22/10 | 0.4 |
| | **SW - Huntsville Senior Living, LLC Total** | | | | **4.2** |
| 613761 | SW - Jackson Hole Property, LLC | Lynch, Michael E | Engagement Review | 06/07/10 | 0.3 |
| 613761 | SW - Jackson Hole Property, LLC | Lynch, Michael E | Engagement Review | 06/08/10 | 0.7 |
| 613761 | SW - Jackson Hole Property, LLC | Lynch, Michael E | Engagement Review | 06/12/10 | 0.7 |
| 613761 | SW - Jackson Hole Property, LLC | Crow, Rob | Workpapers/Fieldwork | 06/14/10 | 1.5 |
| 613761 | SW - Jackson Hole Property, LLC | Lynch, Michael E | Engagement Review | 06/14/10 | 0.4 |
| | **SW - Jackson Hole Property, LLC Total** | | | | **3.6** |
| 613760 | SW - Jackson Hole Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/20/10 | 0.2 |
| 613760 | SW - Jackson Hole Senior Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 06/21/10 | 0.5 |
| 613760 | SW - Jackson Hole Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/24/10 | 0.2 |
| 613760 | SW - Jackson Hole Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/27/10 | 1.8 |
| 613760 | SW - Jackson Hole Senior Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 06/28/10 | 1.1 |
| | **SW - Jackson Hole Senior Living, LLC Total** | | | | **3.8** |
| 614006 | SW - KDA Construction Inc | Seeds, Abbey | Workpapers/Fieldwork | 06/01/10 | 0.2 |
| 614006 | SW - KDA Construction Inc | Montez, Matthew | Engagement Admin & Supervision | 06/24/10 | 1.5 |
| 614006 | SW - KDA Construction Inc | Shahbaz, Sarah | Workpapers/Fieldwork | 06/28/10 | 3.0 |
| | **SW - KDA Construction Inc Total** | | | | **4.7** |
| 614197 | SW - Kearney Health, LLC | Morrow, Nathan | Report Preparation | 06/02/10 | 2.0 |
| | **SW - Kearney Health, LLC Total** | | | | **2.0** |
| 614194 | SW - Kearney Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/13/10 | 0.3 |
| 614194 | SW - Kearney Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/14/10 | 0.6 |
| 614194 | SW - Kearney Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/17/10 | 1.2 |
| 614194 | SW - Kearney Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/19/10 | 0.3 |
| 614194 | SW - Kearney Senior Living, LLC | Crow, Rob | Workpapers/Fieldwork | 06/21/10 | 0.3 |
| | **SW - Kearney Senior Living, LLC Total** | | | | **2.7** |
| 613804 | SW - Kenmore Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/13/10 | 2.0 |
| 613804 | SW - Kenmore Senior Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 06/14/10 | 1.9 |
| 613804 | SW - Kenmore Senior Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 06/15/10 | 0.2 |
| 613804 | SW - Kenmore Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/21/10 | 0.5 |
| 613804 | SW - Kenmore Senior Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 06/22/10 | 0.6 |
| | **SW - Kenmore Senior Living, LLC Total** | | | | **5.2** |
| 613724 | SW - Kennewick Care, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 06/07/10 | 1.2 |
| 613724 | SW - Kennewick Care, LLC | Norgan, Ian | Workpapers/Fieldwork | 06/11/10 | 0.5 |
| 613724 | SW - Kennewick Care, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 06/23/10 | 0.3 |
| | **SW - Kennewick Care, LLC Total** | | | | **2.0** |
| 613739 | SW - Kerrville Senior Living Limited Partnership | Norgan, Ian | Workpapers/Fieldwork | 06/01/10 | 1.0 |
| 613739 | SW - Kerrville Senior Living Limited Partnership | Norgan, Ian | Workpapers/Fieldwork | 06/03/10 | 4.0 |
| | **SW - Kerrville Senior Living Limited Partnership Total** | | | | **5.0** |
| 613742 | SW - Kerrville Senior Living Property LP | Russell, Christine | Workpapers/Fieldwork | 06/02/10 | 0.5 |
| 613742 | SW - Kerrville Senior Living Property LP | Russell, Christine | Workpapers/Fieldwork | 06/07/10 | 2.3 |
| 613742 | SW - Kerrville Senior Living Property LP | Selid, Chris | Engagement Review | 06/09/10 | 1.4 |
| 613742 | SW - Kerrville Senior Living Property LP | Selid, Chris | Engagement Review | 06/10/10 | 2.4 |
| 613742 | SW - Kerrville Senior Living Property LP | Russell, Christine | Workpapers/Fieldwork | 06/24/10 | 1.0 |
| 613742 | SW - Kerrville Senior Living Property LP | Selid, Chris | Engagement Admin & Supervision | 06/24/10 | 0.3 |
| 613742 | SW - Kerrville Senior Living Property LP | Russell, Christine | Workpapers/Fieldwork | 06/25/10 | 1.0 |
| 613742 | SW - Kerrville Senior Living Property LP | Selid, Chris | Engagement Review | 06/28/10 | 0.9 |
| | **SW - Kerrville Senior Living Property LP Total** | | | | **9.8** |
| 616879 | SW - Kingman Senior Living Property II, LLC | Scott, Nathan | Workpapers/Fieldwork | 06/04/10 | 1.0 |
| 616879 | SW - Kingman Senior Living Property II, LLC | Sessions, Jenna | Report Preparation | 06/07/10 | 2.0 |
| 616879 | SW - Kingman Senior Living Property II, LLC | Scott, Nathan | Workpapers/Fieldwork | 06/21/10 | 3.5 |
| 616879 | SW - Kingman Senior Living Property II, LLC | Sessions, Jenna | Report Preparation | 06/22/10 | 1.0 |
| | **SW - Kingman Senior Living Property II, LLC Total** | | | | **7.5** |
| 613953 | SW - Kingman Senior Living, LLC | Carson, Taylor | Report Preparation | 06/22/10 | 1.0 |
| | **SW - Kingman Senior Living, LLC Total** | | | | **1.0** |
| 613757 | SW - Kingsport Senior Living, LLC | Russell, Christine | Workpapers/Fieldwork | 06/11/10 | 3.9 |
| | **SW - Kingsport Senior Living, LLC Total** | | | | **3.9** |
| 613955 | SW - Lacey Senior Living, LLC | Carson, Taylor | Report Preparation | 06/22/10 | 0.5 |
| | **SW - Lacey Senior Living, LLC Total** | | | | **0.5** |
| 614073 | SW - Lassen House LLC | Norgan, Ian | Workpapers/Fieldwork | 06/01/10 | 4.3 |
| 614073 | SW - Lassen House LLC | Norgan, Ian | Workpapers/Fieldwork | 06/22/10 | 0.8 |
| | **SW - Lassen House LLC Total** | | | | **5.1** |
| 614081 | SW - Laurel Springs Assisted Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 06/01/10 | 1.8 |
| | **SW - Laurel Springs Assisted Living, LLC Total** | | | | **1.8** |
| 613694 | SW - Lawrenceville Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/01/10 | 0.5 |
| 613694 | SW - Lawrenceville Senior Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 06/01/10 | 1.5 |
| | **SW - Lawrenceville Senior Living, LLC Total** | | | | **2.0** |
| 614132 | SW - Legacy Georgia Senior Living, LLC | Crow, Rob | Workpapers/Fieldwork | 06/01/10 | 1.5 |
| 614132 | SW - Legacy Georgia Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/12/10 | 0.3 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| | SW - Legacy Georgia Senior Living, LLC Total | | | | 1.8 |
| 613717 | SW - Lexington Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/10/10 | 0.5 |
| 613717 | SW - Lexington Senior Living, LLC | Norgan, Ian | Workpapers/Fieldwork | 06/11/10 | 0.7 |
| | SW - Lexington Senior Living, LLC Total | | | | 1.2 |
| 613684 | SW - Lubbock Assisted Living Limited Partnership | Lynch, Michael E | Engagement Review | 06/10/10 | 0.4 |
| | SW - Lubbock Assisted Living Limited Partnership Total | | | | 0.4 |
| 613818 | SW - Macon Senior Living, LLC | Crow, Rob | Workpapers/Fieldwork | 06/11/10 | 0.5 |
| 613818 | SW - Macon Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/11/10 | 0.7 |
| | SW - Macon Senior Living, LLC Total | | | | 1.2 |
| 614160 | SW - Magnolia Gardens Assisted Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 06/03/10 | 0.5 |
| | SW - Magnolia Gardens Assisted Living, LLC Total | | | | 0.5 |
| 614161 | SW - Magnolia Gardens Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/03/10 | 1.1 |
| 614161 | SW - Magnolia Gardens Senior Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 06/03/10 | 3.6 |
| | SW - Magnolia Gardens Senior Living, LLC Total | | | | 4.7 |
| 613809 | SW - Marietta Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 06/01/10 | 1.6 |
| 613809 | SW - Marietta Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/01/10 | 1.8 |
| | SW - Marietta Senior Living, LLC Total | | | | 3.4 |
| 613883 | SW - Mc Cook Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/01/10 | 0.4 |
| 613883 | SW - Mc Cook Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/02/10 | 1.5 |
| 613883 | SW - Mc Cook Senior Living, LLC | Crow, Rob | Workpapers/Fieldwork | 06/04/10 | 1.7 |
| 613883 | SW - Mc Cook Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/13/10 | 0.5 |
| | SW - Mc Cook Senior Living, LLC Total | | | | 4.1 |
| 613956 | SW - Meadowlark Cottages Limited Partnership | Carson, Taylor | Report Preparation | 06/22/10 | 1.0 |
| | SW - Meadowlark Cottages Limited Partnership Total | | | | 1.0 |
| 613958 | SW - Medford Senior Living, LLC | Carson, Taylor | Report Preparation | 06/22/10 | 0.5 |
| | SW - Medford Senior Living, LLC Total | | | | 0.5 |
| 613771 | SW - Memphis Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/01/10 | 0.2 |
| 613771 | SW - Memphis Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/02/10 | 0.2 |
| 613771 | SW - Memphis Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/06/10 | 0.7 |
| 613771 | SW - Memphis Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/07/10 | 1.0 |
| 613771 | SW - Memphis Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/10/10 | 0.5 |
| 613771 | SW - Memphis Senior Living, LLC | Norgan, Ian | Workpapers/Fieldwork | 06/14/10 | 1.0 |
| 613771 | SW - Memphis Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/16/10 | 0.4 |
| 613771 | SW - Memphis Senior Living, LLC | Norgan, Ian | Workpapers/Fieldwork | 06/22/10 | 0.4 |
| | SW - Memphis Senior Living, LLC Total | | | | 4.4 |
| 613962 | SW - Metro St. Louis Property, LLC | Carson, Taylor | Report Preparation | 06/22/10 | 0.5 |
| | SW - Metro St. Louis Property, LLC Total | | | | 0.5 |
| 613965 | SW - Milton Senior Care, LLC | Carson, Taylor | Report Preparation | 06/22/10 | 0.5 |
| | SW - Milton Senior Care, LLC Total | | | | 0.5 |
| 614174 | SW - Minnetonka Senior Living, LLC | Cockburn, Rob L | Engagement Review | 06/03/10 | 1.7 |
| 614174 | SW - Minnetonka Senior Living, LLC | Crow, Rob | Workpapers/Fieldwork | 06/04/10 | 1.2 |
| 614174 | SW - Minnetonka Senior Living, LLC | Crow, Rob | Workpapers/Fieldwork | 06/07/10 | 1.0 |
| | SW - Minnetonka Senior Living, LLC Total | | | | 3.9 |
| 613622 | SW - Minot Senior Living, LLC | Cockburn, Rob L | Engagement Review | 06/03/10 | 1.7 |
| | SW - Minot Senior Living, LLC Total | | | | 1.7 |
| 614178 | SW - Montclair Senior Living, LLC | Cockburn, Rob L | Engagement Review | 06/03/10 | 1.8 |
| 614178 | SW - Montclair Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 06/07/10 | 0.4 |
| | SW - Montclair Senior Living, LLC Total | | | | 2.2 |
| 613671 | SW - Mooresville Senior Living, LLC | Russell, Christine | Workpapers/Fieldwork | 06/10/10 | 4.4 |
| 613671 | SW - Mooresville Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 06/10/10 | 0.2 |
| 613671 | SW - Mooresville Senior Living, LLC | Wall, Melissa | Engagement Admin & Supervision | 06/10/10 | 0.4 |
| | SW - Mooresville Senior Living, LLC Total | | | | 5.0 |
| 613843 | SW - Mt. Pleasant Oakdale I ALZ, LLC | Lynch, Michael E | Engagement Review | 06/16/10 | 0.3 |
| 613843 | SW - Mt. Pleasant Oakdale I ALZ, LLC | Lynch, Michael E | Engagement Review | 06/18/10 | 1.0 |
| 613843 | SW - Mt. Pleasant Oakdale I ALZ, LLC | Lynch, Michael E | Engagement Review | 06/19/10 | 0.2 |
| | SW - Mt. Pleasant Oakdale I ALZ, LLC Total | | | | 1.5 |
| 613844 | SW - Mt. Pleasant Oakdale II ALF, LLC | Lynch, Michael E | Engagement Review | 06/20/10 | 0.2 |
| 613844 | SW - Mt. Pleasant Oakdale II ALF, LLC | Lynch, Michael E | Engagement Review | 06/25/10 | 0.1 |
| 613844 | SW - Mt. Pleasant Oakdale II ALF, LLC | Lynch, Michael E | Engagement Review | 06/27/10 | 1.0 |
| 613844 | SW - Mt. Pleasant Oakdale II ALF, LLC | Weaver, Daniel | Workpapers/Fieldwork | 06/28/10 | 3.1 |
| | SW - Mt. Pleasant Oakdale II ALF, LLC Total | | | | 4.4 |
| 613875 | SW - Nashville Senior Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 06/30/10 | 0.1 |
| | SW - Nashville Senior Living, LLC Total | | | | 0.1 |
| 614057 | SW - Newtown Senior Living, LLC | Cockburn, Rob L | Engagement Review | 06/05/10 | 1.7 |
| 614057 | SW - Newtown Senior Living, LLC | Norgan, Ian | Workpapers/Fieldwork | 06/07/10 | 0.5 |
| | SW - Newtown Senior Living, LLC Total | | | | 2.2 |
| 614005 | SW - North Lima Senior Living, LLC | Edmunds, Molly | Report Preparation | 06/03/10 | 0.8 |
| 614005 | SW - North Lima Senior Living, LLC | Edmunds, Molly | Report Preparation | 06/04/10 | 1.7 |
| 614005 | SW - North Lima Senior Living, LLC | Edmunds, Molly | Report Preparation | 06/07/10 | 1.3 |
| 614005 | SW - North Lima Senior Living, LLC | Edmunds, Molly | Report Preparation | 06/08/10 | 7.0 |
| 614005 | SW - North Lima Senior Living, LLC | Edmunds, Molly | Report Preparation | 06/24/10 | 4.2 |
| | SW - North Lima Senior Living, LLC Total | | | | 15.0 |
| 613869 | SW - Olmsted Falls Senior Living, LLC | Cockburn, Rob L | Engagement Review | 06/05/10 | 1.6 |
| 613869 | SW - Olmsted Falls Senior Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 06/07/10 | 1.7 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| | SW - Olmsted Falls Senior Living, LLC Total | | | | 3.3 |
| 613607 | SW - Omak Alzheimer's Care, LLC | Scott, Nathan | Workpapers/Fieldwork | 06/02/10 | 3.7 |
| 613607 | SW - Omak Alzheimer's Care, LLC | Scott, Nathan | Workpapers/Fieldwork | 06/04/10 | 1.3 |
| | SW - Omak Alzheimer's Care, LLC Total | | | | 5.0 |
| 614814 | SW - Oregon Gardens Assisted Living, LLC | Carson, Taylor | Report Preparation | 06/22/10 | 1.0 |
| | SW - Oregon Gardens Assisted Living, LLC Total | | | | 1.0 |
| 614072 | SW - Overland Lamar Senior Living, LLC | Crow, Rob | Workpapers/Fieldwork | 06/02/10 | 1.5 |
| 614072 | SW - Overland Lamar Senior Living, LLC | Cockburn, Rob L | Engagement Review | 06/03/10 | 1.7 |
| 614072 | SW - Overland Lamar Senior Living, LLC | Crow, Rob | Workpapers/Fieldwork | 06/07/10 | 1.2 |
| | SW - Overland Lamar Senior Living, LLC Total | | | | 4.4 |
| 613770 | SW - Overland Rose Senior Living, LLC | Cockburn, Rob L | Engagement Review | 06/02/10 | 1.7 |
| | SW - Overland Rose Senior Living, LLC Total | | | | 1.7 |
| 613698 | SW - Paducah Senior Living, LLC | Montez, Matthew | Engagement Review | 06/23/10 | 3.0 |
| 613698 | SW - Paducah Senior Living, LLC | Montez, Matthew | Engagement Review | 06/24/10 | 1.5 |
| 613698 | SW - Paducah Senior Living, LLC | Montez, Matthew | Engagement Review | 06/28/10 | 0.8 |
| 613698 | SW - Paducah Senior Living, LLC | Sessions, Jenna | Report Preparation | 06/28/10 | 2.5 |
| | SW - Paducah Senior Living, LLC Total | | | | 7.8 |
| 613715 | SW - Paragon Gardens Limited Partnership | Gaffney, James B | Concurring Review | 06/15/10 | 1.5 |
| 613715 | SW - Paragon Gardens Limited Partnership | Gaffney, James B | Concurring Review | 06/30/10 | 2.0 |
| 613715 | SW - Paragon Gardens Limited Partnership | Ringrose, Alyse | Engagement Admin & Supervision | 06/30/10 | 1.1 |
| | SW - Paragon Gardens Limited Partnership Total | | | | 4.6 |
| 613727 | SW - Peachtree Village Retirement, LLC | Lodzinski, Steven P | Concurring Review | 06/16/10 | 2.0 |
| | SW - Peachtree Village Retirement, LLC Total | | | | 2.0 |
| 613882 | SW - Phoenix Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 06/14/10 | 0.3 |
| | SW - Phoenix Senior Living, LLC Total | | | | 0.3 |
| 613824 | SW - Pinehurst Oakdale Senior Living, LLC | Scott, Nathan | Workpapers/Fieldwork | 06/03/10 | 4.8 |
| | SW - Pinehurst Oakdale Senior Living, LLC Total | | | | 4.8 |
| 614007 | SW - Plum Ridge Care Community, LLC | Sessions, Jenna | Report Preparation | 06/08/10 | 4.0 |
| 614007 | SW - Plum Ridge Care Community, LLC | Selid, Chris | Workpapers/Fieldwork | 06/15/10 | 1.3 |
| 614007 | SW - Plum Ridge Care Community, LLC | Selid, Chris | Engagement Review | 06/24/10 | 2.3 |
| 614007 | SW - Plum Ridge Care Community, LLC | Selid, Chris | Engagement Review | 06/25/10 | 1.1 |
| | SW - Plum Ridge Care Community, LLC Total | | | | 8.7 |
| 614666 | SW - Post Falls Land, LLC | Mills, Andrew | Workpapers/Fieldwork | 06/22/10 | 4.0 |
| | SW - Post Falls Land, LLC Total | | | | 4.0 |
| 614665 | SW - Post Falls Senior Living, LLC | Downes, Maureen | Engagement Review | 06/23/10 | 0.6 |
| 614665 | SW - Post Falls Senior Living, LLC | Edmunds, Molly | Report Preparation | 06/23/10 | 3.2 |
| 614665 | SW - Post Falls Senior Living, LLC | Edmunds, Molly | Report Preparation | 06/24/10 | 0.5 |
| | SW - Post Falls Senior Living, LLC Total | | | | 4.3 |
| 614009 | SW - Post Pointe Atlanta, LLC | Gentry, Shane D | Engagement Review | 06/24/10 | 1.0 |
| | SW - Post Pointe Atlanta, LLC Total | | | | 1.0 |
| 614664 | SW - Poulsbo Senior Living | Mills, Andrew | Workpapers/Fieldwork | 06/23/10 | 3.3 |
| | SW - Poulsbo Senior Living Total | | | | 3.3 |
| 614016 | SW - Regal Estates Cottages Senior Living LP | Mills, Andrew | Workpapers/Fieldwork | 06/25/10 | 0.7 |
| | SW - Regal Estates Cottages Senior Living LP Total | | | | 0.7 |
| 614663 | SW - Riddle Road Property, LLC | Mills, Andrew | Workpapers/Fieldwork | 06/23/10 | 0.2 |
| | SW - Riddle Road Property, LLC Total | | | | 0.2 |
| 613766 | SW - Riverdale Senior Living, LLC | Hansen, Corey | Report Preparation | 06/01/10 | 1.5 |
| 613766 | SW - Riverdale Senior Living, LLC | Hansen, Corey | Report Preparation | 06/03/10 | 0.6 |
| 613766 | SW - Riverdale Senior Living, LLC | Hansen, Corey | Report Preparation | 06/14/10 | 1.0 |
| 613766 | SW - Riverdale Senior Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 06/14/10 | 0.2 |
| 613766 | SW - Riverdale Senior Living, LLC | Hansen, Corey | Report Preparation | 06/17/10 | 1.1 |
| 613766 | SW - Riverdale Senior Living, LLC | Hansen, Corey | Report Preparation | 06/18/10 | 2.0 |
| | SW - Riverdale Senior Living, LLC Total | | | | 6.4 |
| 614662 | SW - River's Edge NC Apartments, LLC | Hansen, Corey | Report Preparation | 06/07/10 | 1.8 |
| 614662 | SW - River's Edge NC Apartments, LLC | Selid, Chris | Engagement Review | 06/07/10 | 3.4 |
| 614662 | SW - River's Edge NC Apartments, LLC | Hansen, Corey | Report Preparation | 06/08/10 | 2.0 |
| 614662 | SW - River's Edge NC Apartments, LLC | Selid, Chris | Engagement Review | 06/08/10 | 1.3 |
| | SW - River's Edge NC Apartments, LLC Total | | | | 8.5 |
| 614020 | SW - Rock Springs Senior Living, LLC | Mills, Andrew | Workpapers/Fieldwork | 06/23/10 | 1.0 |
| 614020 | SW - Rock Springs Senior Living, LLC | Mills, Andrew | Workpapers/Fieldwork | 06/24/10 | 2.5 |
| | SW - Rock Springs Senior Living, LLC Total | | | | 3.5 |
| 614144 | SW - Rockwood Homes LLC | Cockburn, Rob L | Engagement Review | 06/01/10 | 1.0 |
| 614144 | SW - Rockwood Homes LLC | Weaver, Daniel | Workpapers/Fieldwork | 06/02/10 | 1.3 |
| 614144 | SW - Rockwood Homes LLC | Price, Andrew J | Workpapers/Fieldwork | 06/28/10 | 0.2 |
| 614144 | SW - Rockwood Homes LLC | Weaver, Daniel | Workpapers/Fieldwork | 06/28/10 | 3.8 |
| 614144 | SW - Rockwood Homes LLC | Price, Andrew J | Workpapers/Fieldwork | 06/29/10 | 0.5 |
| 614144 | SW - Rockwood Homes LLC | Weaver, Daniel | Workpapers/Fieldwork | 06/29/10 | 3.2 |
| | SW - Rockwood Homes LLC Total | | | | 10.0 |
| 614022 | SW - Rose Valley Cottages II, LLC | Mills, Andrew | Workpapers/Fieldwork | 06/24/10 | 1.5 |
| | SW - Rose Valley Cottages II, LLC Total | | | | 1.5 |
| 614065 | SW - Roswell Senior Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/16/10 | 3.0 |
| 614065 | SW - Roswell Senior Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/17/10 | 3.5 |
| 614065 | SW - Roswell Senior Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/24/10 | 0.5 |
| 614065 | SW - Roswell Senior Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/25/10 | 1.7 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 614065 | SW - Roswell Senior Living, LLC | Pahlow, Samantha | Engagement Admin & Supervision | 06/25/10 | 0.5 |
| | **SW - Roswell Senior Living, LLC Total** | | | | **9.2** |
| 613783 | SW - Sandia Springs Assisted Living & Memory Care, LLC | Jansen, Megan | Workpapers/Fieldwork | 06/02/10 | 3.3 |
| | **SW - Sandia Springs Assisted Living & Memory Care, LLC Total** | | | | **3.3** |
| 614023 | SW - Seattle Senior Living, LLC | Mills, Andrew | Workpapers/Fieldwork | 06/24/10 | 1.5 |
| | **SW - Seattle Senior Living, LLC Total** | | | | **1.5** |
| 613788 | SW - Sellwood Landing Rtmt. & Asstd. Living Community, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 06/23/10 | 0.9 |
| 613788 | SW - Sellwood Landing Rtmt. & Asstd. Living Community, LLC | Lynch, Michael E | Engagement Review | 06/24/10 | 0.3 |
| 613788 | SW - Sellwood Landing Rtmt. & Asstd. Living Community, LLC | Lynch, Michael E | Engagement Review | 06/27/10 | 0.3 |
| | **SW - Sellwood Landing Rtmt. & Asstd. Living Community, LLC Total** | | | | **1.5** |
| 614027 | SW - Senenet | Seeds, Abbey | Workpapers/Fieldwork | 06/01/10 | 0.2 |
| 614027 | SW - Senenet | Ringrose, Alyse | Engagement Admin & Supervision | 06/25/10 | 3.0 |
| 614027 | SW - Senenet | Dauble, Judy | Engagement Admin & Supervision | 06/28/10 | 0.5 |
| 614027 | SW - Senenet | Dauble, Judy | Engagement Admin & Supervision | 06/30/10 | 1.0 |
| | **SW - Senenet Total** | | | | **4.7** |
| 614175 | SW - Senior Living Care, LLC | Carson, Taylor | Report Preparation | 06/01/10 | 2.5 |
| | **SW - Senior Living Care, LLC Total** | | | | **2.5** |
| 614033 | SW - Senior Living Holdings II, LLC | Cockburn, Rob L | Engagement Review | 06/02/10 | 3.1 |
| 614033 | SW - Senior Living Holdings II, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 06/07/10 | 0.2 |
| 614033 | SW - Senior Living Holdings II, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 06/14/10 | 0.4 |
| 614033 | SW - Senior Living Holdings II, LLC | Seeds, Abbey | Workpapers/Fieldwork | 06/14/10 | 0.2 |
| | **SW - Senior Living Holdings II, LLC Total** | | | | **3.9** |
| 614038 | SW - Senior Living Properties II, LLC | Seeds, Abbey | Workpapers/Fieldwork | 06/01/10 | 0.2 |
| | **SW - Senior Living Properties II, LLC Total** | | | | **0.2** |
| 614040 | SW - Senior Living Properties III, LLC | Seeds, Abbey | Workpapers/Fieldwork | 06/01/10 | 0.2 |
| | **SW - Senior Living Properties III, LLC Total** | | | | **0.2** |
| 614886 | SW - Senior Living Properties IV, LLC | Mills, Andrew | Workpapers/Fieldwork | 06/24/10 | 0.3 |
| | **SW - Senior Living Properties IV, LLC Total** | | | | **0.3** |
| 614032 | SW - Sequim Senior Living, LLC | Mills, Andrew | Workpapers/Fieldwork | 06/25/10 | 2.5 |
| | **SW - Sequim Senior Living, LLC Total** | | | | **2.5** |
| 614046 | SW - Seward Senior Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/07/10 | 2.0 |
| 614046 | SW - Seward Senior Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/08/10 | 2.2 |
| 614046 | SW - Seward Senior Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/09/10 | 0.7 |
| 614046 | SW - Seward Senior Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/15/10 | 1.0 |
| | **SW - Seward Senior Living, LLC Total** | | | | **5.9** |
| 614145 | SW - Silver Creek DEF Prop LLC | Wall, Melissa | Engagement Admin & Supervision | 06/02/10 | 0.2 |
| 614145 | SW - Silver Creek DEF Prop LLC | Wall, Melissa | Engagement Review | 06/26/10 | 1.2 |
| 614145 | SW - Silver Creek DEF Prop LLC | Wall, Melissa | Engagement Review | 06/28/10 | 0.7 |
| 614145 | SW - Silver Creek DEF Prop LLC | Apiado, Amy E | Concurring Review | 06/30/10 | 1.0 |
| | **SW - Silver Creek DEF Prop LLC Total** | | | | **3.1** |
| 614191 | SW - Sioux City Senior Living, LLC | Gentry, Shane D | Concurring Review | 06/28/10 | 1.5 |
| | **SW - Sioux City Senior Living, LLC Total** | | | | **1.5** |
| 614148 | SW - Smart Park PH 3 Leasing, LLC | Edmunds, Molly | Report Preparation | 06/21/10 | 2.1 |
| | **SW - Smart Park PH 3 Leasing, LLC Total** | | | | **2.1** |
| 614150 | SW - Smart Park PH 4 Leasing, LLC | Edmunds, Molly | Report Preparation | 06/21/10 | 1.3 |
| | **SW - Smart Park PH 4 Leasing, LLC Total** | | | | **1.3** |
| 614151 | SW - Smart Park PH 4, LLC | Edmunds, Molly | Report Preparation | 06/21/10 | 1.3 |
| | **SW - Smart Park PH 4, LLC Total** | | | | **1.3** |
| 614061 | SW - Southbury Property, LLC | Morrow, Nathan | Report Preparation | 06/04/10 | 4.5 |
| 614061 | SW - Southbury Property, LLC | Morrow, Nathan | Report Preparation | 06/14/10 | 5.5 |
| 614061 | SW - Southbury Property, LLC | Morrow, Nathan | Report Preparation | 06/15/10 | 1.0 |
| 614061 | SW - Southbury Property, LLC | Morrow, Nathan | Report Preparation | 06/30/10 | 0.5 |
| 614061 | SW - Southbury Property, LLC | Selid, Chris | Engagement Review | 06/30/10 | 3.4 |
| | **SW - Southbury Property, LLC Total** | | | | **14.9** |
| 613726 | SW - Spokane Senior Living, LLC | Selid, Chris | Engagement Review | 06/04/10 | 1.9 |
| 613726 | SW - Spokane Senior Living, LLC | Selid, Chris | Engagement Review | 06/07/10 | 1.4 |
| 613726 | SW - Spokane Senior Living, LLC | Sessions, Jenna | Report Preparation | 06/14/10 | 1.0 |
| 613726 | SW - Spokane Senior Living, LLC | Selid, Chris | Engagement Review | 06/25/10 | 1.7 |
| | **SW - Spokane Senior Living, LLC Total** | | | | **6.0** |
| 613797 | SW - Spring Arbor Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 06/01/10 | 4.9 |
| 613797 | SW - Spring Arbor Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 06/07/10 | 3.0 |
| 613797 | SW - Spring Arbor Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/25/10 | 0.3 |
| | **SW - Spring Arbor Senior Living, LLC Total** | | | | **8.2** |
| 613810 | SW - Spring Pointe, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 06/10/10 | 0.5 |
| 613810 | SW - Spring Pointe, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 06/14/10 | 0.2 |
| 613810 | SW - Spring Pointe, LLC | Dauble, Judy | Engagement Admin & Supervision | 06/28/10 | 0.5 |
| | **SW - Spring Pointe, LLC Total** | | | | **1.2** |
| 613815 | SW - Spring Wind Assisted Living Community, LLC | Montez, Matthew | Engagement Review | 06/28/10 | 0.5 |
| | **SW - Spring Wind Assisted Living Community, LLC Total** | | | | **0.5** |
| 613673 | SW - St. George Senior Living, LLC | Hopf, Amber | Report Preparation | 06/15/10 | 3.0 |
| 613673 | SW - St. George Senior Living, LLC | Hopf, Amber | Report Preparation | 06/21/10 | 5.0 |
| 613673 | SW - St. George Senior Living, LLC | Hopf, Amber | Report Preparation | 06/28/10 | 1.0 |
| | **SW - St. George Senior Living, LLC Total** | | | | **9.0** |
| 614152 | SW - Sunnyside Court | Edmunds, Molly | Report Preparation | 06/22/10 | 0.5 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| | **SW - Sunnyside Court Total** | | | | **0.5** |
| 614094 | SW - Sunwest Properties LLC | Weaver, Daniel | Workpapers/Fieldwork | 06/21/10 | 6.2 |
| 614094 | SW - Sunwest Properties LLC | Weaver, Daniel | Workpapers/Fieldwork | 06/22/10 | 1.5 |
| | **SW - Sunwest Properties LLC Total** | | | | **7.7** |
| 614096 | SW - Sweetwater Springs Cottages, LLC | Edmunds, Molly | Report Preparation | 06/22/10 | 1.6 |
| | **SW - Sweetwater Springs Cottages, LLC Total** | | | | **1.6** |
| 615857 | SW - SWP Limited Partnership | Girt, David L | Extra Work/Special Problems | 06/01/10 | 1.3 |
| 615857 | SW - SWP Limited Partnership | Girt, David L | Extra Work/Special Problems | 06/01/10 | 0.4 |
| 615857 | SW - SWP Limited Partnership | Seeds, Abbey | Workpapers/Fieldwork | 06/01/10 | 0.3 |
| 615857 | SW - SWP Limited Partnership | Eckley, Justin | Workpapers/Fieldwork | 06/04/10 | 0.5 |
| 615857 | SW - SWP Limited Partnership | Girt, David L | Engagement Admin & Supervision | 06/04/10 | 1.0 |
| 615857 | SW - SWP Limited Partnership | Eckley, Justin | Workpapers/Fieldwork | 06/08/10 | 1.2 |
| 615857 | SW - SWP Limited Partnership | Girt, David L | Extra Work/Special Problems | 06/08/10 | 0.3 |
| 615857 | SW - SWP Limited Partnership | Girt, David L | Extra Work/Special Problems | 06/09/10 | 0.2 |
| 615857 | SW - SWP Limited Partnership | Eckley, Justin | Workpapers/Fieldwork | 06/11/10 | 1.5 |
| 615857 | SW - SWP Limited Partnership | Eckley, Justin | Workpapers/Fieldwork | 06/13/10 | 1.5 |
| 615857 | SW - SWP Limited Partnership | Eckley, Justin | Workpapers/Fieldwork | 06/14/10 | 0.3 |
| 615857 | SW - SWP Limited Partnership | Girt, David L | Engagement Admin & Supervision | 06/14/10 | 0.2 |
| | **SW - SWP Limited Partnership Total** | | | | **8.7** |
| 614047 | SW - Tahlequah Senior Living, LLC | Morrow, Nathan | Report Preparation | 06/15/10 | 4.0 |
| 614047 | SW - Tahlequah Senior Living, LLC | Morrow, Nathan | Report Preparation | 06/16/10 | 4.5 |
| | **SW - Tahlequah Senior Living, LLC Total** | | | | **8.5** |
| 613979 | SW - Temple Cottages Limited Partnership | Edmunds, Molly | Report Preparation | 06/22/10 | 3.0 |
| | **SW - Temple Cottages Limited Partnership Total** | | | | **3.0** |
| 613892 | SW - Terre Haute Senior Living, LLC | Russell, Christine | Workpapers/Fieldwork | 06/02/10 | 1.3 |
| | **SW - Terre Haute Senior Living, LLC Total** | | | | **1.3** |
| 613713 | SW - The Palms Assisted Living & Memory Care, LLC | Carson, Taylor | Report Preparation | 06/02/10 | 1.5 |
| 613713 | SW - The Palms Assisted Living & Memory Care, LLC | Carson, Taylor | Report Preparation | 06/03/10 | 1.0 |
| 613713 | SW - The Palms Assisted Living & Memory Care, LLC | Carson, Taylor | Report Preparation | 06/04/10 | 1.5 |
| 613713 | SW - The Palms Assisted Living & Memory Care, LLC | Carson, Taylor | Report Preparation | 06/07/10 | 0.5 |
| 613713 | SW - The Palms Assisted Living & Memory Care, LLC | Carson, Taylor | Report Preparation | 06/08/10 | 1.0 |
| 613713 | SW - The Palms Assisted Living & Memory Care, LLC | Carson, Taylor | Report Preparation | 06/15/10 | 0.5 |
| 613713 | SW - The Palms Assisted Living & Memory Care, LLC | Seeds, Abbey | Workpapers/Fieldwork | 06/15/10 | 0.2 |
| 613713 | SW - The Palms Assisted Living & Memory Care, LLC | Carson, Taylor | Report Preparation | 06/16/10 | 3.0 |
| 613713 | SW - The Palms Assisted Living & Memory Care, LLC | Nunley, Alexandria | Engagement Review | 06/23/10 | 3.5 |
| 613713 | SW - The Palms Assisted Living & Memory Care, LLC | Carson, Taylor | Report Preparation | 06/24/10 | 1.0 |
| 613713 | SW - The Palms Assisted Living & Memory Care, LLC | Nunley, Alexandria | Engagement Review | 06/24/10 | 0.5 |
| 613713 | SW - The Palms Assisted Living & Memory Care, LLC | Carson, Taylor | Report Preparation | 06/25/10 | 1.5 |
| 613713 | SW - The Palms Assisted Living & Memory Care, LLC | Nunley, Alexandria | Engagement Admin & Supervision | 06/25/10 | 0.5 |
| 613713 | SW - The Palms Assisted Living & Memory Care, LLC | Nunley, Alexandria | Engagement Review | 06/26/10 | 1.7 |
| | **SW - The Palms Assisted Living & Memory Care, LLC Total** | | | | **17.9** |
| 613759 | SW - TLC North, LLC | Carson, Taylor | Report Preparation | 06/01/10 | 1.0 |
| 613759 | SW - TLC North, LLC | Carson, Taylor | Report Preparation | 06/02/10 | 4.0 |
| 613759 | SW - TLC North, LLC | Reagan, Nathan | Workpapers/Fieldwork | 06/02/10 | 0.7 |
| 613759 | SW - TLC North, LLC | Carson, Taylor | Report Preparation | 06/03/10 | 1.5 |
| 613759 | SW - TLC North, LLC | Reagan, Nathan | Engagement Review | 06/24/10 | 1.3 |
| 613759 | SW - TLC North, LLC | Reagan, Nathan | Engagement Review | 06/29/10 | 0.8 |
| | **SW - TLC North, LLC Total** | | | | **9.3** |
| 614181 | SW - Ukiah Assisted Living, LLC | Carson, Taylor | Report Preparation | 06/01/10 | 4.0 |
| | **SW - Ukiah Assisted Living, LLC Total** | | | | **4.0** |
| 613817 | SW - Vancouver Senior Living, LLC | Carson, Taylor | Report Preparation | 06/01/10 | 0.5 |
| 613817 | SW - Vancouver Senior Living, LLC | Carson, Taylor | Report Preparation | 06/02/10 | 1.5 |
| 613817 | SW - Vancouver Senior Living, LLC | Carson, Taylor | Report Preparation | 06/03/10 | 1.5 |
| 613817 | SW - Vancouver Senior Living, LLC | Carson, Taylor | Report Preparation | 06/07/10 | 2.5 |
| 613817 | SW - Vancouver Senior Living, LLC | Carson, Taylor | Report Preparation | 06/08/10 | 1.0 |
| 613817 | SW - Vancouver Senior Living, LLC | Carson, Taylor | Report Preparation | 06/15/10 | 0.5 |
| 613817 | SW - Vancouver Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 06/15/10 | 0.2 |
| 613817 | SW - Vancouver Senior Living, LLC | Carson, Taylor | Report Preparation | 06/16/10 | 2.5 |
| | **SW - Vancouver Senior Living, LLC Total** | | | | **10.2** |
| 613738 | SW - Vegas Assisted Living, LLC | Hansen, Corey | Report Preparation | 06/03/10 | 1.5 |
| 613738 | SW - Vegas Assisted Living, LLC | Hansen, Corey | Report Preparation | 06/14/10 | 2.5 |
| 613738 | SW - Vegas Assisted Living, LLC | Hansen, Corey | Report Preparation | 06/17/10 | 4.2 |
| 613738 | SW - Vegas Assisted Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/17/10 | 0.3 |
| | **SW - Vegas Assisted Living, LLC Total** | | | | **8.5** |
| 613744 | SW - Vegas Senior Living, LLC | Morrow, Nathan | Report Preparation | 06/15/10 | 1.0 |
| 613744 | SW - Vegas Senior Living, LLC | Selid, Chris | Workpapers/Fieldwork | 06/15/10 | 0.7 |
| 613744 | SW - Vegas Senior Living, LLC | Morrow, Nathan | Report Preparation | 06/22/10 | 1.5 |
| 613744 | SW - Vegas Senior Living, LLC | Selid, Chris | Engagement Review | 06/28/10 | 0.9 |
| 613744 | SW - Vegas Senior Living, LLC | Morrow, Nathan | Report Preparation | 06/30/10 | 0.5 |
| | **SW - Vegas Senior Living, LLC Total** | | | | **4.6** |
| 613867 | SW - Villa del Rey-Roswell, Ltd | Mark, Kellie | Workpapers/Fieldwork | 06/01/10 | 0.9 |
| 613867 | SW - Villa del Rey-Roswell, Ltd | Mark, Kellie | Workpapers/Fieldwork | 06/02/10 | 1.0 |
| | **SW - Villa del Rey-Roswell, Ltd Total** | | | | **1.9** |
| 614164 | SW - Vineyard Blvd Senior Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/02/10 | 0.5 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 614164 | SW - Vineyard Blvd Senior Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/03/10 | 0.5 |
| 614164 | SW - Vineyard Blvd Senior Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/04/10 | 2.1 |
| 614164 | SW - Vineyard Blvd Senior Living, LLC | Parker, Brandon | Extra Work/Special Problems | 06/04/10 | 0.2 |
| 614164 | SW - Vineyard Blvd Senior Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/10/10 | 0.3 |
| 614164 | SW - Vineyard Blvd Senior Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/10/10 | 0.4 |
| 614164 | SW - Vineyard Blvd Senior Living, LLC | Parker, Brandon | Extra Work/Special Problems | 06/10/10 | 0.8 |
| 614164 | SW - Vineyard Blvd Senior Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/11/10 | 6.0 |
| 614164 | SW - Vineyard Blvd Senior Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/16/10 | 1.0 |
| | **SW - Vineyard Blvd Senior Living, LLC Total** | | | | **11.8** |
| 614660 | SW - Wenatchee Cottages, LLC | Edmunds, Molly | Report Preparation | 06/22/10 | 0.5 |
| 614660 | SW - Wenatchee Cottages, LLC | Edmunds, Molly | Report Preparation | 06/22/10 | 0.3 |
| 614660 | SW - Wenatchee Cottages, LLC | Edmunds, Molly | Report Preparation | 06/24/10 | 0.2 |
| | **SW - Wenatchee Cottages, LLC Total** | | | | **1.0** |
| 613877 | SW - West Allis Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 06/07/10 | 0.7 |
| 613877 | SW - West Allis Senior Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 06/23/10 | 0.4 |
| 613877 | SW - West Allis Senior Living, LLC | Lynch, Michael E | Engagement Review | 06/23/10 | 0.6 |
| | **SW - West Allis Senior Living, LLC Total** | | | | **1.7** |
| 614139 | SW - West Columbia Senior Living, LLC | Scott, Nathan | Workpapers/Fieldwork | 06/04/10 | 0.5 |
| 614139 | SW - West Columbia Senior Living, LLC | Scott, Nathan | Workpapers/Fieldwork | 06/09/10 | 2.0 |
| | **SW - West Columbia Senior Living, LLC Total** | | | | **2.5** |
| 613922 | SW - West Salem Senior Living, LLC | Edmunds, Molly | Report Preparation | 06/22/10 | 0.9 |
| 613922 | SW - West Salem Senior Living, LLC | Edmunds, Molly | Report Preparation | 06/23/10 | 3.0 |
| | **SW - West Salem Senior Living, LLC Total** | | | | **3.9** |
| 614102 | SW - Wichita Falls Apartments LLC | Morrow, Nathan | Report Preparation | 06/16/10 | 2.5 |
| 614102 | SW - Wichita Falls Apartments LLC | Morrow, Nathan | Report Preparation | 06/17/10 | 5.5 |
| | **SW - Wichita Falls Apartments LLC Total** | | | | **8.0** |
| 614103 | SW - Willow Trace Apartments, LLC | Sessions, Jenna | Report Preparation | 06/14/10 | 1.0 |
| 614103 | SW - Willow Trace Apartments, LLC | Sessions, Jenna | Report Preparation | 06/15/10 | 4.0 |
| | **SW - Willow Trace Apartments, LLC Total** | | | | **5.0** |
| 613886 | SW - Willows at Sherman Assist Living & Memory Care Comm LP | Sessions, Jenna | Report Preparation | 06/14/10 | 1.0 |
| 613886 | SW - Willows at Sherman Assist Living & Memory Care Comm LP | Sessions, Jenna | Report Preparation | 06/15/10 | 4.8 |
| 613886 | SW - Willows at Sherman Assist Living & Memory Care Comm LP | Sessions, Jenna | Report Preparation | 06/16/10 | 2.0 |
| 613886 | SW - Willows at Sherman Assist Living & Memory Care Comm LP | Shahbaz, Sarah | Engagement Review | 06/19/10 | 1.0 |
| | **SW - Willows at Sherman Assist Living & Memory Care Comm LP Total** | | | | **8.8** |
| 613852 | SW - Woodstock Oaks Senior Living, LLC | Morrow, Nathan | Report Preparation | 06/01/10 | 3.0 |
| 613852 | SW - Woodstock Oaks Senior Living, LLC | Selid, Chris | Engagement Review | 06/10/10 | 2.6 |
| 613852 | SW - Woodstock Oaks Senior Living, LLC | Morrow, Nathan | Report Preparation | 06/14/10 | 2.0 |
| 613852 | SW - Woodstock Oaks Senior Living, LLC | Morrow, Nathan | Report Preparation | 06/15/10 | 1.5 |
| 613852 | SW - Woodstock Oaks Senior Living, LLC | Selid, Chris | Engagement Review | 06/25/10 | 1.6 |
| | **SW - Woodstock Oaks Senior Living, LLC Total** | | | | **10.7** |
| 613664 | SW - Yakima Alzheimer's Care, LLC | Hansen, Corey | Report Preparation | 06/02/10 | 0.4 |
| 613664 | SW - Yakima Alzheimer's Care, LLC | Seeds, Abbey | Workpapers/Fieldwork | 06/02/10 | 0.2 |
| 613664 | SW - Yakima Alzheimer's Care, LLC | Hansen, Corey | Report Preparation | 06/14/10 | 1.1 |
| 613664 | SW - Yakima Alzheimer's Care, LLC | Hansen, Corey | Report Preparation | 06/15/10 | 4.0 |
| 613664 | SW - Yakima Alzheimer's Care, LLC | Nunley, Alexandria | Engagement Review | 06/16/10 | 1.3 |
| 613664 | SW - Yakima Alzheimer's Care, LLC | Hansen, Corey | Report Preparation | 06/21/10 | 1.5 |
| 613664 | SW - Yakima Alzheimer's Care, LLC | Nunley, Alexandria | Engagement Review | 06/21/10 | 2.7 |
| 613664 | SW - Yakima Alzheimer's Care, LLC | Hansen, Corey | Report Preparation | 06/23/10 | 1.5 |
| 613664 | SW - Yakima Alzheimer's Care, LLC | Nunley, Alexandria | Engagement Review | 06/23/10 | 0.3 |
| 613664 | SW - Yakima Alzheimer's Care, LLC | Hansen, Corey | Report Preparation | 06/24/10 | 2.0 |
| 613664 | SW - Yakima Alzheimer's Care, LLC | Nunley, Alexandria | Engagement Review | 06/24/10 | 3.0 |
| 613664 | SW - Yakima Alzheimer's Care, LLC | Nunley, Alexandria | Engagement Review | 06/25/10 | 1.0 |
| | **SW - Yakima Alzheimer's Care, LLC Total** | | | | **19.0** |
| 614659 | SW - Yakima Medical School Holdings, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/02/10 | 2.0 |
| 614659 | SW - Yakima Medical School Holdings, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/04/10 | 0.2 |
| 614659 | SW - Yakima Medical School Holdings, LLC | Parker, Brandon | Extra Work/Special Problems | 06/04/10 | 0.2 |
| 614659 | SW - Yakima Medical School Holdings, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/15/10 | 0.8 |
| | **SW - Yakima Medical School Holdings, LLC Total** | | | | **3.2** |
| 613665 | SW - Yakima Senior Care, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/02/10 | 2.8 |
| 613665 | SW - Yakima Senior Care, LLC | Reagan, Nathan | Engagement Review | 06/15/10 | 0.8 |
| 613665 | SW - Yakima Senior Care, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/24/10 | 0.3 |
| 613665 | SW - Yakima Senior Care, LLC | Mark, Kellie | Workpapers/Fieldwork | 06/24/10 | 1.2 |
| 613665 | SW - Yakima Senior Care, LLC | Reagan, Nathan | Engagement Review | 06/24/10 | 2.5 |
| 613665 | SW - Yakima Senior Care, LLC | Reagan, Nathan | Engagement Review | 06/29/10 | 0.5 |
| | **SW - Yakima Senior Care, LLC Total** | | | | **8.1** |
| 613803 | SW - Yakima Senior Living Operator Holdings, LLC | Morrow, Nathan | Report Preparation | 06/02/10 | 4.0 |
| 613803 | SW - Yakima Senior Living Operator Holdings, LLC | Morrow, Nathan | Report Preparation | 06/03/10 | 1.0 |
| 613803 | SW - Yakima Senior Living Operator Holdings, LLC | Morrow, Nathan | Report Preparation | 06/04/10 | 3.0 |
| 613803 | SW - Yakima Senior Living Operator Holdings, LLC | Scott, Nathan | Workpapers/Fieldwork | 06/23/10 | 3.8 |
| 613803 | SW - Yakima Senior Living Operator Holdings, LLC | Morrow, Nathan | Report Preparation | 06/24/10 | 1.3 |
| 613803 | SW - Yakima Senior Living Operator Holdings, LLC | Scott, Nathan | Workpapers/Fieldwork | 06/24/10 | 3.0 |
| | **SW - Yakima Senior Living Operator Holdings, LLC Total** | | | | **16.1** |
| | **Grand Total** | | | | **823.5** |