# MOSS ADAMS LLP

CERTIFIED PUBLIC ACCOUNTANTS | BUSINESS CONSULTANTS

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

**Shirley Dunn**
**Sunwest Management Inc.**
**3723 Fairview Industrial Drive SE**
**Suite 270**
**Salem, OR 97302-0006**

| | |
|---|---|
| Invoice #: | 1872177 |
| Invoice Date: | 05/06/10 |
| Client #: | 613256 |

Amount Enclosed: $_____

*Please return top portion with remittance. Include your client number and invoice number on your check.*

---

| | |
|---|---|
| Invoice #: | 1872177 |
| Invoice Date: | 05/06/10 |
| Client #: | 613256 |

***For professional services rendered in April 2010 in connection with:***

Consulting services in connection with fresh start accounting issues and tax consequences associated with the plan of reorganization. **6,679.00**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Boyd, Marcy J | 1.8 | $270.00 | $486.00 |
| Dauble, Judy | 1.0 | $300.00 | $300.00 |
| Karas, Joseph D | 13.0 | $300.00 | $3,900.00 |
| Seeds, Abbey | 4.3 | $250.00 | $1,075.00 |
| Strothers, Harriet | 3.4 | $270.00 | $918.00 |
| | 23.5 | | $6,679.00 |

Services in connection with HUD audits. **1,929.00**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Boyd, Marcy J | 1.2 | $270.00 | $324.00 |
| Coplen, Lynn | 7.8 | $175.00 | $1,365.00 |
| Hoglan, Lisa E | 0.8 | $300.00 | $240.00 |
| | 9.8 | | $1,929.00 |

Determining reporting positions for dispositions of real and personal property and allocation of gain/loss to members; develop instructions on preparation of returns; discussions with Tom Wettlaufer and internal accounts on how gain/loss was calculated; determination of COD income situations. **50.00**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |

# MOSS ADAMS LLP

CERTIFIED PUBLIC ACCOUNTANTS | BUSINESS CONSULTANTS

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

Professional services related to the preparation and review of the entirety of the affiliated entity tax returns including the following:                                    **24,559.50**

- Identifying and scheduling personnel and other resources
- Documentation and instructions for preparers and reviewers including prioritizing of entities
- Developing procedures for conveying draft K-1 information to investors
- Researching and documenting state filing positions including non-resident withholding requirements, composite filings and Oregon minimum tax
- Tax specialist review of representative sample of tax returns and legal documents to identify issues affecting other entities
- Inquiries and communication with Receiver, Restructuring Officer, and Sunwest employees
- Various communications with the Sunwest Legal Department regarding DRO's and other legal documents
- Downloading tax return preparation information from FTP site and filing in entity files; Section 754 depreciation information requests; follow up on missing information for Priority 1 tax returns and disposition entities

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.5 | $300.00 | $450.00 |
| Dauble, Judy | 35.0 | $300.00 | $10,500.00 |
| Gaffney, James B | 4.0 | $300.00 | $1,200.00 |
| Girt, David L | 1.9 | $300.00 | $570.00 |
| Kemp, Amanda | 0.3 | $155.00 | $46.50 |
| Price, Andrew J | 2.0 | $215.00 | $430.00 |
| Reynolds, Robert | 7.0 | $300.00 | $2,100.00 |
| Ringrose, Alyse | 9.5 | $175.00 | $1,662.50 |
| Seeds, Abbey | 14.7 | $250.00 | $3,675.00 |
| Shahbaz, Sarah | 1.5 | $155.00 | $232.50 |
| Solomon, Matthew D | 7.3 | $300.00 | $2,190.00 |
| Strothers, Harriet | 3.7 | $270.00 | $999.00 |
| White, Laurie K | 6.3 | $80.00 | $504.00 |
| | 94.7 | | $24,559.50 |

Out-of-pocket expenses                                    **55.52**

| Expense | Amount |
|---|---|
| Meals | $46.00 |
| Postage/Delivery | $9.52 |
| | $55.52 |

MOSS ADAMS LLP
Federal ID #91-0189318

805 SW Broadway, Suite 1200
Portland, OR  97205
Telephone: 503-242-1447
Fax: 503-274-2789

Preparation of S-corp extensions including taxable income estimates; develop processes for filing extensions.    **12,607.00**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Burns, John | 4.1 | $135.00 | $553.50 |
| Chase, Dee Al | 35.2 | $155.00 | $5,456.00 |
| Dauble, Judy | 4.5 | $300.00 | $1,350.00 |
| Ringrose, Alyse | 16.8 | $175.00 | $2,940.00 |
| Sessions, Jenna | 1.5 | $105.00 | $157.50 |
| Seeds, Abbey | 8.6 | $250.00 | $2,150.00 |
| | 70.7 | | $12,607.00 |

Services in connection with preparation and review of 2008 amended tax returns.    **102.50**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mark, Kellie | 0.5 | $105.00 | $52.50 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| | 0.7 | | $102.50 |

Out-of-pocket expenses    **46.89**

| Expense | Amount |
|---|---|
| Postage/Delivery | $46.89 |

Services in connection with Sunwest Management Inc. employee benefit plan audits.    **239.50**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Bridges, Amanda M | 0.8 | $215.00 | $172.00 |
| Vincent, Zachary | 0.5 | $135.00 | $67.50 |
| | 1.3 | | $239.50 |

Analysis of entities with 2009 dispositions to evaluate the current and future tax reporting and impact on partners.  Development and communication of recommendations and conclusions including attending tax planning meetings.    **12,856.00**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 10.5 | $300.00 | $3,150.00 |
| Gaffney, James B | 6.0 | $300.00 | $1,800.00 |
| Huehn, Jaclyn | 2.3 | $135.00 | $310.50 |
| Ringrose, Alyse | 1.8 | $175.00 | $315.00 |
| Russell, Christine | 4.1 | $105.00 | $430.50 |
| Seeds, Abbey | 15.7 | $250.00 | $3,925.00 |
| Wanlass, Benjamin | 15.0 | $195.00 | $2,925.00 |
| | 55.4 | | $12,856.00 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

Services in connection with tax return preparation and review and addressing IRS and state notices for the following entities:  **46,029.50**

### SW - Aaron Ridge Apartments, LLC
| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 1.3 | $300.00 | $390.00 |

### SW - Addie Meedom House, LLC
| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hopf, Amber | 3.7 | $105.00 | $388.50 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| | 3.8 | | $413.50 |

### SW - Albany Senior Living, LLC
| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Carson, Taylor | 1.3 | $105.00 | $136.50 |
| Gentry, Shane D | 0.4 | $270.00 | $108.00 |
| Ringrose, Alyse | 0.5 | $175.00 | $87.50 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| | 2.3 | | $357.00 |

### SW - Anderson Senior Living, LLC
| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Morrow, Nathan | 2.0 | $105.00 | $210.00 |

### SW - Aspen Foundation
| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Griffith, Rebecca | 0.5 | $175.00 | $87.50 |

### SW - Aspen Foundation II
| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Griffith, Rebecca | 0.3 | $175.00 | $52.50 |

### SW - Aspen Foundation III
| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Griffith, Rebecca | 0.2 | $175.00 | $35.00 |

### SW - Autumn Park Assisted Living Community, LLC
| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 0.4 | $300.00 | $120.00 |

### SW - Bedford Gardens LP
| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Holcom, Richard A | 2.0 | $300.00 | $600.00 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| | 2.1 | | $625.00 |

805 SW Broadway, Suite 1200
Portland, OR  97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Bluffs at Northwoods Apartments, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 2.0 | $300.00 | $600.00 |

**SW - Braxton Senior Living Property Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Shahbaz, Sarah | 0.3 | $155.00 | $46.50 |

**SW - Bridgeport Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |

**SW - Britt Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.8 | $300.00 | $540.00 |

**SW - Broken Arrow Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hopf, Amber | 9.5 | $105.00 | $997.50 |

**SW - C P S W, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Shahbaz, Sarah | 0.3 | $155.00 | $46.50 |

**SW - Canterbury Gardens Sr. Living Property Ltd.Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Shahbaz, Sarah | 0.3 | $155.00 | $46.50 |

**SW - Carriage Inn Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 1.0 | $300.00 | $300.00 |

**SW - Cascadia Canyon, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Reichensperger, Fred | 3.0 | $250.00 | $750.00 |
| Ringrose, Alyse | 0.8 | $175.00 | $140.00 |
| | 3.8 | | $890.00 |

**SW - Cedar Park C.P. Property, LP**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Solomon, Matthew D | 2.0 | $300.00 | $600.00 |

**SW - Charlotte Overlook Apartments, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 1.0 | $270.00 | $270.00 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| Sessions, Jenna | 0.8 | $105.00 | $84.00 |
| | 1.9 | | $379.00 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

SW - Chino Hills Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hopf, Amber | 3.0 | $105.00 | $315.00 |

SW - Clark 40, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.5 | $270.00 | $135.00 |

SW - Clovis Assisted Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Price, Andrew J | 0.5 | $215.00 | $107.50 |
| Seeds, Abbey | 0.5 | $250.00 | $125.00 |
|  | 1.0 |  | $232.50 |

SW - Cody Senior Living II, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Shahbaz, Sarah | 0.3 | $155.00 | $46.50 |

SW - Cody Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Shahbaz, Sarah | 0.3 | $155.00 | $46.50 |

SW - CU 28, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Shahbaz, Sarah | 0.3 | $155.00 | $46.50 |

SW - CU 39, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Shahbaz, Sarah | 0.3 | $155.00 | $46.50 |

SW - CV Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Shahbaz, Sarah | 0.3 | $155.00 | $46.50 |

SW - Eldorado Heights Investments, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.4 | $270.00 | $108.00 |
| Ringrose, Alyse | 1.5 | $175.00 | $262.50 |
|  | 1.9 |  | $370.50 |

SW - Ellensburg Care, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Price, Andrew J | 0.3 | $215.00 | $64.50 |

SW - Emerald Pointe AL & MC, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 0.5 | $300.00 | $150.00 |

SW - ES 23, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Shahbaz, Sarah | 0.3 | $155.00 | $46.50 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - ES 39, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Shahbaz, Sarah | 0.3 | $155.00 | $46.50 |

**SW - Fortuna Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.8 | $300.00 | $540.00 |
| Price, Andrew J | 0.5 | $215.00 | $107.50 |
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |
| | 2.5 | | $697.50 |

**SW - Gainesville Mall Property, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

**SW - Grand Court FW LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Shahbaz, Sarah | 0.3 | $155.00 | $46.50 |

**SW - Grandview Associates, Inc.**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Shahbaz, Sarah | 0.3 | $155.00 | $46.50 |

**SW - Greenleaf Farms I, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Holcom, Richard A | 2.0 | $300.00 | $600.00 |

**SW - Harder Development IV, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.5 | $270.00 | $135.00 |
| Hopf, Amber | 0.6 | $105.00 | $63.00 |
| Russell, Christine | 2.2 | $105.00 | $231.00 |
| | 3.3 | | $429.00 |

**SW - Harlingen GP, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Shahbaz, Sarah | 0.3 | $155.00 | $46.50 |

**SW - Hendersonville B G Property, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Shahbaz, Sarah | 0.3 | $155.00 | $46.50 |

**SW - Hillside Senior Living Community, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Price, Andrew J | 0.3 | $215.00 | $64.50 |

805 SW Broadway, Suite 1200
Portland, OR  97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Holiday Lane Estates Assisted Living LP**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Norgan, Ian | 13.0 | $135.00 | $1,755.00 |
| Seeds, Abbey | 0.5 | $250.00 | $125.00 |
| | 13.5 | | $1,880.00 |

**SW - Hoover Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hopf, Amber | 0.8 | $105.00 | $84.00 |
| Seeds, Abbey | 0.4 | $250.00 | $100.00 |
| | 1.2 | | $184.00 |

**SW - HR Retail Associates I, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Shahbaz, Sarah | 0.3 | $155.00 | $46.50 |

**SW - Jasper Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

**SW - KDA Construction Inc**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.3 | $250.00 | $75.00 |
| Shahbaz, Sarah | 0.3 | $155.00 | $46.50 |
| | 0.6 | | $121.50 |

**SW - KDA Enterprises, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Shahbaz, Sarah | 0.3 | $155.00 | $46.50 |

**SW - Kennewick Care, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gaffney, James B | 1.0 | $300.00 | $300.00 |
| Holcom, Richard A | 2.0 | $300.00 | $600.00 |
| Price, Andrew J | 0.3 | $215.00 | $64.50 |
| Seeds, Abbey | 0.3 | $250.00 | $75.00 |
| | 3.6 | | $1,039.50 |

**SW - Kingman Senior Living Property II, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |

**SW - Laurel Springs Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 2.4 | $135.00 | $324.00 |

**SW - Lawrenceville Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Weaver, Daniel | 1.7 | $175.00 | $297.50 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Legacy Georgia Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Crow, Rob | 2.2 | $175.00 | $385.00 |

**SW - Lincoln City Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Shahbaz, Sarah | 0.3 | $155.00 | $46.50 |

**SW - Medallion Assisted Living Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 1.0 | $300.00 | $300.00 |

**SW - Minnetonka Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

**SW - Mobile Gordon Oaks Senior Living LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 0.4 | $300.00 | $120.00 |

**SW - Morgan City, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 1.0 | $175.00 | $175.00 |

**SW - Morrow Heights, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 0.4 | $175.00 | $70.00 |
| Seeds, Abbey | 0.5 | $250.00 | $125.00 |
| | 0.9 | | $195.00 |

**SW - Moses Lake Senior Care, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

**SW - Mt. View Vllg. Asstd. Living & Retirement Cottages, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Crow, Rob | 0.7 | $175.00 | $122.50 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| | 0.8 | | $147.50 |

**SW - Nanaimo Senior Living Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 1.0 | $300.00 | $300.00 |

**SW - Nashville Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 0.4 | $300.00 | $120.00 |

**SW - North Lima Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |

![Moss Adams LLP logo]

**MOSS ADAMS LLP**

CERTIFIED PUBLIC ACCOUNTANTS | BUSINESS CONSULTANTS

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

### SW - Northglenn Assisted Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Reichensperger, Fred | 2.0 | $250.00 | $500.00 |

### SW - Oahu Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 2.3 | $300.00 | $690.00 |
| Price, Andrew J | 0.7 | $215.00 | $150.50 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| Weaver, Daniel | 4.8 | $175.00 | $840.00 |
| | 7.9 | | $1,705.50 |

### SW - Ocala CHGP, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Shahbaz, Sarah | 0.3 | $155.00 | $46.50 |

### SW - Orchard Glen Retirement Community, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.2 | $250.00 | $50.00 |

### SW - Orchard Park, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 0.7 | $300.00 | $210.00 |
| Norgan, Ian | 2.0 | $135.00 | $270.00 |
| | 2.7 | | $480.00 |

### SW - Osprey Court Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Holcom, Richard A | 2.5 | $300.00 | $750.00 |

### SW - Paducah Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

### SW - Paragon Gardens Limited Partnership

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 5.5 | $300.00 | $1,650.00 |
| Gaffney, James B | 2.5 | $300.00 | $750.00 |
| Seeds, Abbey | 1.1 | $250.00 | $275.00 |
| | 9.1 | | $2,675.00 |

### SW - Parkview Estates Cottages, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 1.3 | $300.00 | $390.00 |
| Shahbaz, Sarah | 0.3 | $155.00 | $46.50 |
| | 1.6 | | $436.50 |

### SW - Peachtree Village Retirement, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Sessions, Jenna | 0.5 | $105.00 | $52.50 |

MOSS ADAMS LLP
Federal ID #91-0189318

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Pikesville Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 1.7 | $270.00 | $459.00 |
| Ringrose, Alyse | 2.3 | $175.00 | $402.50 |
| Sessions, Jenna | 6.3 | $105.00 | $661.50 |
| | 10.3 | | $1,523.00 |

**SW - Post Falls Land, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Shahbaz, Sarah | 0.3 | $155.00 | $46.50 |

**SW - Post Pointe Atlanta, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 1.0 | $270.00 | $270.00 |
| Hopf, Amber | 3.3 | $105.00 | $346.50 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| | 4.4 | | $641.50 |

**SW - PRH Properties, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| Sessions, Jenna | 1.0 | $105.00 | $105.00 |
| | 1.1 | | $130.00 |

**SW - Puyallup Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.4 | $250.00 | $100.00 |
| Weaver, Daniel | 4.1 | $175.00 | $717.50 |
| | 4.5 | | $817.50 |

**SW - Rainbow GF, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 2.0 | $175.00 | $350.00 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| Sessions, Jenna | 5.0 | $105.00 | $525.00 |
| | 7.1 | | $900.00 |

**SW - Roanoke SW Retirement, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Reichensperger, Fred | 1.5 | $250.00 | $375.00 |

**SW - Rockwood Homes LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Weaver, Daniel | 5.2 | $175.00 | $910.00 |

**SW - Rose Valley Cottages, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.7 | $300.00 | $510.00 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

### SW - Scappoose Assisted Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 0.6 | $300.00 | $180.00 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
|  | 0.7 |  | $205.00 |

### SW - Sellwood Landing Rtmt. & Asstd. Living Community, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 0.5 | $300.00 | $150.00 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
|  | 0.6 |  | $175.00 |

### SW - Senior Living Holdings II, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 0.8 | $135.00 | $108.00 |
| Seeds, Abbey | 0.9 | $250.00 | $225.00 |
|  | 1.7 |  | $333.00 |

### SW - Senior Living Properties II, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.5 | $250.00 | $125.00 |

### SW - Senior Living Properties III, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Shahbaz, Sarah | 0.3 | $155.00 | $46.50 |

### SW - Smart Park PH 1, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.7 | $300.00 | $510.00 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
|  | 1.8 |  | $535.00 |

### SW - Southpark Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Holcom, Richard A | 2.0 | $300.00 | $600.00 |
| Price, Andrew J | 0.3 | $215.00 | $64.50 |
|  | 2.3 |  | $664.50 |

### SW - Spring Pointe, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 1.0 | $300.00 | $300.00 |
| Norgan, Ian | 0.5 | $135.00 | $67.50 |
| Seeds, Abbey | 0.3 | $250.00 | $75.00 |
|  | 1.8 |  | $442.50 |

### SW - Spring Village Retirement, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.7 | $300.00 | $510.00 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

### SW - Spring Village, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.8 | $300.00 | $540.00 |

### SW - St. Peters Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 2.5 | $300.00 | $750.00 |
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |
| | 2.6 | | $775.00 |

### SW - Stayton SW Assisted Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.7 | $300.00 | $510.00 |
| Price, Andrew J | 0.2 | $215.00 | $43.00 |
| | 1.9 | | $553.00 |

### SW - Sunshine Village Assisted Living & Memory Care, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.8 | $300.00 | $540.00 |

### SW - SWP Limited Partnership

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Girt, David L | 3.4 | $300.00 | $1,020.00 |

### SW - Villa del Rey-Roswell, Ltd

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

### SW - W-E Specialized Care, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 0.7 | $300.00 | $210.00 |

### SW - Wenatchee Care, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 15.5 | $300.00 | $4,650.00 |
| Gaffney, James B | 1.0 | $300.00 | $300.00 |
| Reichensperger, Fred | 1.0 | $250.00 | $250.00 |
| Seeds, Abbey | 0.5 | $250.00 | $125.00 |
| Shahbaz, Sarah | 20.3 | $155.00 | $3,146.50 |
| | 38.3 | | $8,471.50 |

### SW - Wenatchee Senior Care, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 2.0 | $270.00 | $540.00 |

### SW - West Allis Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynch, Michael E | 0.6 | $300.00 | $180.00 |
| Price, Andrew J | 0.5 | $215.00 | $107.50 |
| | 1.1 | | $287.50 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

SW - West Salem Orchard Heights Ownership, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

SW - West Salem Orchard Heights, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

SW - West Salem Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.1 | $250.00 | $25.00 |

SW - Western Pennsylvania Senior Living GP, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Shahbaz, Sarah | 0.3 | $155.00 | $46.50 |

SW - Wilsonville Retirement, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.8 | $300.00 | $540.00 |

SW - Woodside Assisted Living Community, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.7 | $300.00 | $510.00 |

**TOTALS FOR ALL ENTITIES**      **219.2**            **$46,029.50**

**Total Invoice:**   **$105,154.41**

Payment Due Upon Receipt
To remit with Visa or MasterCard, please contact our office.
*A finance charge will be applied on balances 60 days past due.*
Thank You!

**Daily Hours Detail: "Consulting services in connection with fresh start accounting issues and tax consequences associated with the plan of reorgani**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613256 | SunWest Management, Inc. | Strothers, Harriet | Extra Work/Special Problems | 04/02/10 | 1.4 |
| | | | | **04/02/10 Total** | **1.4** |
| 613256 | SunWest Management, Inc. | Strothers, Harriet | Extra Work/Special Problems | 04/03/10 | 2.0 |
| | | | | **04/03/10 Total** | **2.0** |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Workpapers/Fieldwork | 04/08/10 | 6.0 |
| | | | | **04/08/10 Total** | **6.0** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/09/10 | 0.6 |
| | | | | **04/09/10 Total** | **0.6** |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Workpapers/Fieldwork | 04/14/10 | 2.0 |
| | | | | **04/14/10 Total** | **2.0** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/15/10 | 1.8 |
| | | | | **04/15/10 Total** | **1.8** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/21/10 | 0.5 |
| | | | | **04/21/10 Total** | **0.5** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Workpapers/Fieldwork | 04/22/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/22/10 | 0.8 |
| | | | | **04/22/10 Total** | **1.8** |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Client Meetings/Consultations | 04/26/10 | 3.0 |
| | | | | **04/26/10 Total** | **3.0** |
| 613256 | SunWest Management, Inc. | Boyd, Marcy J | Engagement Planning | 04/27/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Boyd, Marcy J | Engagement Planning | 04/27/10 | 0.2 |
| 613256 | SunWest Management, Inc. | Boyd, Marcy J | Engagement Planning | 04/27/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Engagement Planning | 04/27/10 | 2.0 |
| | | | | **04/27/10 Total** | **3.5** |
| 613256 | SunWest Management, Inc. | Boyd, Marcy J | Extra Work/Special Problems | 04/28/10 | 0.3 |
| | | | | **04/28/10 Total** | **0.3** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Extra Work/Special Problems | 04/29/10 | 0.6 |
| | | | | **04/29/10 Total** | **0.6** |
| | | | | **Grand Total** | **23.5** |

**Daily Hours Detail: "Services in connection with HUD audits."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 613256 | SunWest Management, Inc. | Coplen, Lynn | Reports & Communications | 04/05/10 | 0.3 |
| | | | | **04/05/10 Total** | **0.3** |
| 613256 | SunWest Management, Inc. | Coplen, Lynn | Reports & Communications | 04/14/10 | 0.5 |
| | | | | **04/14/10 Total** | **0.5** |
| 613256 | SunWest Management, Inc. | Coplen, Lynn | Reports & Communications | 04/15/10 | 5.0 |
| | | | | **04/15/10 Total** | **5.0** |
| 613256 | SunWest Management, Inc. | Coplen, Lynn | Extra Work/Special Problems | 04/20/10 | 0.5 |
| | | | | **04/20/10 Total** | **0.5** |
| 613256 | SunWest Management, Inc. | Boyd, Marcy J | Engagement Admin & Supervision | 04/22/10 | 1.2 |
| 613256 | SunWest Management, Inc. | Coplen, Lynn | Engagement Admin & Supervision | 04/22/10 | 1.5 |
| 613256 | SunWest Management, Inc. | Hoglan, Lisa E | Engagement Admin & Supervision | 04/22/10 | 0.8 |
| | | | | **04/22/10 Total** | **3.5** |
| | | | | **Grand Total** | **9.8** |

**Daily Hours Detail: "Determining reporting positions for dispositions of real and personal property…"**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/14/10 | 0.2 |

**Daily Hours Detail: "Professional services related to the preparation and review of the entirety of the affiliated entity tax returns."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 613256 | SunWest Management, Inc. | Cockburn, Rob L | Workpapers/Fieldwork | 04/01/10 | 1.5 |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Client Meetings/Consultations | 04/01/10 | 3.5 |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 04/01/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Price, Andrew J | Workpapers/Fieldwork | 04/01/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Reynolds, Robert | Extra Work/Special Problems | 04/01/10 | 3.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/01/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/01/10 | 0.9 |
| 613256 | SunWest Management, Inc. | Strothers, Harriet | Extra Work/Special Problems | 04/01/10 | 3.7 |
| 613256 | SunWest Management, Inc. | White, Laurie K | Support Staff | 04/01/10 | 0.5 |
| | | | | **04/01/10 Total** | **15.1** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 04/02/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Reynolds, Robert | Extra Work/Special Problems | 04/02/10 | 3.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/02/10 | 1.2 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 04/02/10 | 1.0 |
| | | | | **04/02/10 Total** | **5.7** |
| 613256 | SunWest Management, Inc. | Girt, David L | Extra Work/Special Problems | 04/03/10 | 0.7 |
| | | | | **04/03/10 Total** | **0.7** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 04/05/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Girt, David L | Extra Work/Special Problems | 04/05/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 04/05/10 | 1.0 |
| | | | | **04/05/10 Total** | **2.5** |
| 613256 | SunWest Management, Inc. | Girt, David L | Client Meetings/Consultations | 04/06/10 | 0.4 |
| 613256 | SunWest Management, Inc. | Reynolds, Robert | Engagement Planning | 04/06/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 04/06/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/06/10 | 2.1 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/06/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 04/06/10 | 1.0 |
| | | | | **04/06/10 Total** | **7.0** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 04/09/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/09/10 | 0.6 |
| | | | | **04/09/10 Total** | **1.1** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Review | 04/10/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 04/10/10 | 1.0 |
| | | | | **04/10/10 Total** | **3.0** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 04/12/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 04/12/10 | 0.3 |
| | | | | **04/12/10 Total** | **1.3** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Client Meetings/Consultations | 04/14/10 | 3.5 |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 04/14/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Kemp, Amanda | MARS Research Services | 04/14/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 04/14/10 | 1.5 |
| | | | | **04/14/10 Total** | **7.3** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 04/15/10 | 3.5 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 04/15/10 | 1.5 |
| | | | | **04/15/10 Total** | **5.0** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 04/16/10 | 1.5 |
| | | | | **04/16/10 Total** | **1.5** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 04/20/10 | 1.5 |
| | | | | **04/20/10 Total** | **1.5** |
| 613256 | SunWest Management, Inc. | Price, Andrew J | Workpapers/Fieldwork | 04/22/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Planning | 04/22/10 | 1.5 |
| | | | | **04/22/10 Total** | **2.5** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/23/10 | 3.1 |
| 613256 | SunWest Management, Inc. | Shahbaz, Sarah | Workpapers/Fieldwork | 04/23/10 | 1.5 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Planning | 04/23/10 | 1.0 |
| | | | | **04/23/10 Total** | **5.6** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 04/26/10 | 6.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 04/26/10 | 2.5 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 04/26/10 | 0.5 |

**Daily Hours Detail: "Professional services related to the preparation and review of the entirety of the affiliated entity tax returns."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/26/10 | 3.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/26/10 | 0.2 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Extra Work/Special Problems | 04/26/10 | 1.5 |
| | | | | **04/26/10 Total** | **14.0** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 04/27/10 | 4.0 |
| 613256 | SunWest Management, Inc. | Girt, David L | Extra Work/Special Problems | 04/27/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/27/10 | 0.5 |
| 613256 | SunWest Management, Inc. | White, Laurie K | Support Staff | 04/27/10 | 2.0 |
| | | | | **04/27/10 Total** | **6.8** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 04/28/10 | 4.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/28/10 | 0.8 |
| 613256 | SunWest Management, Inc. | White, Laurie K | Support Staff | 04/28/10 | 1.5 |
| | | | | **04/28/10 Total** | **6.3** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 04/29/10 | 4.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/29/10 | 0.6 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/29/10 | 0.4 |
| 613256 | SunWest Management, Inc. | White, Laurie K | Support Staff | 04/29/10 | 1.5 |
| | | | | **04/29/10 Total** | **7.0** |
| 613256 | SunWest Management, Inc. | White, Laurie K | Support Staff | 04/30/10 | 0.8 |
| | | | | **04/30/10 Total** | **0.8** |
| | | | | **Grand Total** | **94.7** |

**Daily Expense Detail: "Professional services related to the preparation and review of the entirety of the affiliated entity tax returns."**

| Client ID | Client Name | Staff Name | Expense Code Desc. | Date | Amount |
|-----------|-------------|------------|--------------------|------|--------|
| 613256 | SunWest Management, Inc. | Dauble, Judy | Meals | 03/23/10 | $46.00 |
| | | | | **03/23/10 Total** | **$46.00** |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Postage/Delivery | 03/31/10 | $9.52 |
| | | | | **03/31/10 Total** | **$9.52** |
| | | | | **Grand Total** | **$55.52** |

**Daily Hours Detail: "Preparation of S-corp extensions including taxable income estimates; develop processes for filing extensions."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613256 | SunWest Management, Inc. | Burns, John | Workpapers/Fieldwork | 04/01/10 | 2.6 |
| 613256 | SunWest Management, Inc. | Chase, Dee Al | Workpapers/Fieldwork | 04/01/10 | 2.3 |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 04/01/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 04/01/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/01/10 | 0.6 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/01/10 | 3.5 |
| | | | | **04/01/10 Total** | **10.5** |
| 613256 | SunWest Management, Inc. | Chase, Dee Al | Workpapers/Fieldwork | 04/05/10 | 0.6 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 04/05/10 | 5.2 |
| | | | | **04/05/10 Total** | **5.8** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 04/06/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 04/06/10 | 2.1 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/06/10 | 1.3 |
| | | | | **04/06/10 Total** | **4.4** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 04/07/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 04/07/10 | 2.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/07/10 | 1.8 |
| 613256 | SunWest Management, Inc. | Sessions, Jenna | Report Preparation | 04/07/10 | 1.0 |
| | | | | **04/07/10 Total** | **6.1** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/08/10 | 0.4 |
| | | | | **04/08/10 Total** | **0.4** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 04/09/10 | 1.5 |
| | | | | **04/09/10 Total** | **1.5** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 04/10/10 | 2.6 |
| | | | | **04/10/10 Total** | **2.6** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 04/11/10 | 2.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/11/10 | 0.5 |
| | | | | **04/11/10 Total** | **2.8** |
| 613256 | SunWest Management, Inc. | Burns, John | Workpapers/Fieldwork | 04/12/10 | 1.5 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 04/12/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/12/10 | 0.5 |
| | | | | **04/12/10 Total** | **3.0** |
| 613256 | SunWest Management, Inc. | Chase, Dee Al | Workpapers/Fieldwork | 04/13/10 | 6.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 04/13/10 | 0.3 |
| | | | | **04/13/10 Total** | **6.3** |
| 613256 | SunWest Management, Inc. | Chase, Dee Al | Workpapers/Fieldwork | 04/14/10 | 8.0 |
| 613256 | SunWest Management, Inc. | Sessions, Jenna | Workpapers/Fieldwork | 04/14/10 | 0.5 |
| | | | | **04/14/10 Total** | **8.5** |
| 613256 | SunWest Management, Inc. | Chase, Dee Al | Workpapers/Fieldwork | 04/15/10 | 5.5 |
| | | | | **04/15/10 Total** | **5.5** |
| 613256 | SunWest Management, Inc. | Chase, Dee Al | Workpapers/Fieldwork | 04/19/10 | 2.1 |
| | | | | **04/19/10 Total** | **2.1** |
| 613256 | SunWest Management, Inc. | Chase, Dee Al | Workpapers/Fieldwork | 04/20/10 | 2.8 |
| | | | | **04/20/10 Total** | **2.8** |
| 613256 | SunWest Management, Inc. | Chase, Dee Al | Workpapers/Fieldwork | 04/22/10 | 2.9 |
| | | | | **04/22/10 Total** | **2.9** |
| 613256 | SunWest Management, Inc. | Chase, Dee Al | Workpapers/Fieldwork | 04/23/10 | 5.0 |
| | | | | **04/23/10 Total** | **5.0** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 04/26/10 | 0.5 |
| | | | | **04/26/10 Total** | **0.5** |
| | | | | **Grand Total** | **70.7** |

**Daily Hours Detail: "Services in connection with preparation and review of 2008 amended tax returns."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Extra Work/Special Problems | 04/21/10 | 0.2 |
| | | | | **04/21/10 Total** | **0.2** |
| 613256 | SunWest Management, Inc. | Mark, Kellie | Workpapers/Fieldwork | 04/22/10 | 0.5 |
| | | | | **04/22/10 Total** | **0.5** |
| | | | | **Grand Total** | **0.7** |

**Daily Expense Detail: "Services in connection with preparation and review of 2008 amended tax returns.**

| Client ID | Client Name | Staff Name | Expense Code Desc. | Date | Amount |
|-----------|-------------|------------|--------------------|------|--------|
| 613256 | SunWest Management, Inc. | Dauble, Judy | Postage/Delivery | 04/01/10 | $25.59 |
| | | | | **04/01/10 Total** | **$25.59** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Postage/Delivery | 04/02/10 | $21.30 |
| | | | | **04/02/10 Total** | **$21.30** |
| | | | | **Grand Total** | **$46.89** |

**Daily Hours Detail: "Services in connection with Sunwest Management Inc. employee benefit plan audits."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 613256 | SunWest Management, Inc. | Bridges, Amanda M | Pre-Engagement Activities | 04/07/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Vincent, Zachary | Pre-Engagement Activities | 04/07/10 | 0.5 |
| | | | | **04/07/10 Total** | **1.0** |
| 613256 | SunWest Management, Inc. | Bridges, Amanda M | Pre-Engagement Activities | 04/09/10 | 0.3 |
| | | | | **04/09/10 Total** | **0.3** |
| | | | | **Grand Total** | **1.3** |

**Daily Hours Detail: "Analysis of entities with 2009 dispositions to evaluate the current and future tax reporting and impact on partners."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 04/19/10 | 2.0 |
| | | | | **04/19/10 Total** | **2.0** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 04/20/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 04/20/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 04/20/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Huehn, Jaclyn | Workpapers/Fieldwork | 04/20/10 | 2.3 |
| | | | | **04/20/10 Total** | **6.3** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 04/21/10 | 3.0 |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 04/21/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/21/10 | 3.0 |
| | | | | **04/21/10 Total** | **6.5** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Planning | 04/22/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Russell, Christine | Workpapers/Fieldwork | 04/22/10 | 2.4 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/22/10 | 2.4 |
| | | | | **04/22/10 Total** | **5.8** |
| 613256 | SunWest Management, Inc. | Russell, Christine | Workpapers/Fieldwork | 04/23/10 | 1.7 |
| | | | | **04/23/10 Total** | **1.7** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 04/26/10 | 1.8 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/26/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/26/10 | 0.6 |
| | | | | **04/26/10 Total** | **3.4** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 04/27/10 | 1.5 |
| 613256 | SunWest Management, Inc. | Wanlass, Benjamin | Workpapers/Fieldwork | 04/27/10 | 3.0 |
| | | | | **04/27/10 Total** | **4.5** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/28/10 | 0.6 |
| 613256 | SunWest Management, Inc. | Wanlass, Benjamin | Workpapers/Fieldwork | 04/28/10 | 9.0 |
| | | | | **04/28/10 Total** | **9.6** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 04/29/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/29/10 | 3.4 |
| 613256 | SunWest Management, Inc. | Wanlass, Benjamin | Workpapers/Fieldwork | 04/29/10 | 3.0 |
| | | | | **04/29/10 Total** | **6.9** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 04/30/10 | 4.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 04/30/10 | 4.7 |
| | | | | **04/30/10 Total** | **8.7** |
| | | | | **Grand Total** | **55.4** |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613895 | SW - Aaron Ridge Apartments, LLC | Lynch, Michael E | Engagement Review | 04/01/10 | 1.3 |
| | **SW - Aaron Ridge Apartments, LLC Total** | | | | **1.3** |
| 613595 | SW - Addie Meedom House, LLC | Hopf, Amber | Report Preparation | 04/28/10 | 1.0 |
| 613595 | SW - Addie Meedom House, LLC | Hopf, Amber | Report Preparation | 04/28/10 | 2.7 |
| 613595 | SW - Addie Meedom House, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/29/10 | 0.1 |
| | **SW - Addie Meedom House, LLC Total** | | | | **3.8** |
| 614677 | SW - Albany Senior Living, LLC | Gentry, Shane D | Engagement Review | 04/02/10 | 0.4 |
| 614677 | SW - Albany Senior Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 04/03/10 | 0.5 |
| 614677 | SW - Albany Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/21/10 | 0.1 |
| 614677 | SW - Albany Senior Living, LLC | Carson, Taylor | Report Preparation | 04/27/10 | 1.3 |
| | **SW - Albany Senior Living, LLC Total** | | | | **2.3** |
| 614125 | SW - Anderson Senior Living, LLC | Morrow, Nathan | Report Preparation | 04/30/10 | 2.0 |
| | **SW - Anderson Senior Living, LLC Total** | | | | **2.0** |
| 613821 | SW - Aspen Foundation | Griffith, Rebecca | Workpapers/Fieldwork | 04/21/10 | 0.5 |
| | **SW - Aspen Foundation Total** | | | | **0.5** |
| 613862 | SW - Aspen Foundation II | Griffith, Rebecca | Workpapers/Fieldwork | 04/21/10 | 0.3 |
| | **SW - Aspen Foundation II Total** | | | | **0.3** |
| 613701 | SW - Aspen Foundation III | Griffith, Rebecca | Workpapers/Fieldwork | 04/21/10 | 0.2 |
| | **SW - Aspen Foundation III Total** | | | | **0.2** |
| 613614 | SW - Autumn Park Assisted Living Community, LLC | Lynch, Michael E | Engagement Review | 04/02/10 | 0.4 |
| | **SW - Autumn Park Assisted Living Community, LLC Total** | | | | **0.4** |
| 613787 | SW - Bedford Gardens LP | Holcom, Richard A | Engagement Review | 04/02/10 | 2.0 |
| 613787 | SW - Bedford Gardens LP | Seeds, Abbey | Workpapers/Fieldwork | 04/06/10 | 0.1 |
| | **SW - Bedford Gardens LP Total** | | | | **2.1** |
| 613902 | SW - Bluffs at Northwoods Apartments, LLC | Lynch, Michael E | Engagement Review | 04/01/10 | 1.5 |
| 613902 | SW - Bluffs at Northwoods Apartments, LLC | Lynch, Michael E | Engagement Review | 04/02/10 | 0.5 |
| | **SW - Bluffs at Northwoods Apartments, LLC Total** | | | | **2.0** |
| 614109 | SW - Braxton Senior Living Property Limited Partnership | Shahbaz, Sarah | Workpapers/Fieldwork | 04/26/10 | 0.3 |
| | **SW - Braxton Senior Living Property Limited Partnership Total** | | | | **0.3** |
| 614050 | SW - Bridgeport Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/02/10 | 0.1 |
| 614050 | SW - Bridgeport Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/22/10 | 0.1 |
| | **SW - Bridgeport Senior Living, LLC Total** | | | | **0.2** |
| 613838 | SW - Britt Senior Living, LLC | Cockburn, Rob L | Engagement Review | 04/02/10 | 1.8 |
| | **SW - Britt Senior Living, LLC Total** | | | | **1.8** |
| 613654 | SW - Broken Arrow Senior Living, LLC | Hopf, Amber | Report Preparation | 04/29/10 | 4.0 |
| 613654 | SW - Broken Arrow Senior Living, LLC | Hopf, Amber | Report Preparation | 04/30/10 | 5.5 |
| | **SW - Broken Arrow Senior Living, LLC Total** | | | | **9.5** |
| 613925 | SW - C P S W, LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 04/26/10 | 0.3 |
| | **SW - C P S W, LLC Total** | | | | **0.3** |
| 613645 | SW - Canterbury Gardens Sr. Living Property Ltd.Partnership | Shahbaz, Sarah | Workpapers/Fieldwork | 04/26/10 | 0.3 |
| | **SW - Canterbury Gardens Sr. Living Property Ltd.Partnership Total** | | | | **0.3** |
| 613652 | SW - Carriage Inn Limited Partnership | Lynch, Michael E | Engagement Review | 04/02/10 | 1.0 |
| | **SW - Carriage Inn Limited Partnership Total** | | | | **1.0** |
| 613911 | SW - Cascadia Canyon, LLC | Reichensperger, Fred | Engagement Review | 04/02/10 | 1.0 |
| 613911 | SW - Cascadia Canyon, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 04/02/10 | 0.8 |
| 613911 | SW - Cascadia Canyon, LLC | Reichensperger, Fred | Engagement Review | 04/07/10 | 2.0 |
| | **SW - Cascadia Canyon, LLC Total** | | | | **3.8** |
| 613747 | SW - Cedar Park C.P. Property, LP | Solomon, Matthew D | Engagement Review | 04/04/10 | 2.0 |
| | **SW - Cedar Park C.P. Property, LP Total** | | | | **2.0** |
| 613914 | SW - Charlotte Overlook Apartments, LLC | Gentry, Shane D | Engagement Review | 04/03/10 | 1.0 |
| 613914 | SW - Charlotte Overlook Apartments, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/21/10 | 0.1 |
| 613914 | SW - Charlotte Overlook Apartments, LLC | Sessions, Jenna | Report Preparation | 04/23/10 | 0.8 |
| | **SW - Charlotte Overlook Apartments, LLC Total** | | | | **1.9** |
| 613657 | SW - Chino Hills Senior Living, LLC | Hopf, Amber | Report Preparation | 04/30/10 | 3.0 |
| | **SW - Chino Hills Senior Living, LLC Total** | | | | **3.0** |
| 614112 | SW - Clark 40, LLC | Gentry, Shane D | Engagement Review | 04/02/10 | 0.5 |
| | **SW - Clark 40, LLC Total** | | | | **0.5** |
| 613918 | SW - Clovis Assisted Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/26/10 | 0.2 |
| 613918 | SW - Clovis Assisted Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 04/27/10 | 0.5 |
| 613918 | SW - Clovis Assisted Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/27/10 | 0.3 |
| | **SW - Clovis Assisted Living, LLC Total** | | | | **1.0** |
| 614797 | SW - Cody Senior Living II, LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 04/26/10 | 0.3 |
| | **SW - Cody Senior Living II, LLC Total** | | | | **0.3** |
| 613594 | SW - Cody Senior Living, LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 04/26/10 | 0.3 |
| | **SW - Cody Senior Living, LLC Total** | | | | **0.3** |
| 613743 | SW - CU 28, LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 04/26/10 | 0.3 |
| | **SW - CU 28, LLC Total** | | | | **0.3** |
| 614100 | SW - CU 39, LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 04/26/10 | 0.3 |
| | **SW - CU 39, LLC Total** | | | | **0.3** |
| 613710 | SW - CV Senior Living, LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 04/26/10 | 0.3 |
| | **SW - CV Senior Living, LLC Total** | | | | **0.3** |
| 613959 | SW - Eldorado Heights Investments, LLC | Gentry, Shane D | Engagement Review | 04/02/10 | 0.4 |
| 613959 | SW - Eldorado Heights Investments, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 04/02/10 | 1.5 |
| | **SW - Eldorado Heights Investments, LLC Total** | | | | **1.9** |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613769 | SW - Ellensburg Care, LLC | Price, Andrew J | Workpapers/Fieldwork | 04/27/10 | 0.3 |
| | **SW - Ellensburg Care, LLC Total** | | | | **0.3** |
| 613796 | SW - Emerald Pointe AL & MC, LLC | Lynch, Michael E | Engagement Review | 04/01/10 | 0.5 |
| | **SW - Emerald Pointe AL & MC, LLC Total** | | | | **0.5** |
| 614805 | SW - ES 23, LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 04/26/10 | 0.3 |
| | **SW - ES 23, LLC Total** | | | | **0.3** |
| 614101 | SW - ES 39, LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 04/26/10 | 0.3 |
| | **SW - ES 39, LLC Total** | | | | **0.3** |
| 613790 | SW - Fortuna Assisted Living, LLC | Cockburn, Rob L | Engagement Review | 04/01/10 | 1.8 |
| 613790 | SW - Fortuna Assisted Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/21/10 | 0.2 |
| 613790 | SW - Fortuna Assisted Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 04/27/10 | 0.5 |
| | **SW - Fortuna Assisted Living, LLC Total** | | | | **2.5** |
| 616876 | SW - Gainesville Mall Property, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/29/10 | 0.1 |
| | **SW - Gainesville Mall Property, LLC Total** | | | | **0.1** |
| 614053 | SW - Grand Court FW LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 04/26/10 | 0.3 |
| | **SW - Grand Court FW LLC Total** | | | | **0.3** |
| 614118 | SW - Grandview Associates, Inc. | Shahbaz, Sarah | Workpapers/Fieldwork | 04/26/10 | 0.3 |
| | **SW - Grandview Associates, Inc. Total** | | | | **0.3** |
| 613986 | SW - Greenleaf Farms I, LLC | Holcom, Richard A | Engagement Review | 04/01/10 | 2.0 |
| | **SW - Greenleaf Farms I, LLC Total** | | | | **2.0** |
| 614163 | SW - Harder Development IV, LLC | Hopf, Amber | Report Preparation | 04/02/10 | 0.6 |
| 614163 | SW - Harder Development IV, LLC | Russell, Christine | Workpapers/Fieldwork | 04/02/10 | 2.0 |
| 614163 | SW - Harder Development IV, LLC | Gentry, Shane D | Engagement Review | 04/03/10 | 0.5 |
| 614163 | SW - Harder Development IV, LLC | Russell, Christine | Workpapers/Fieldwork | 04/03/10 | 0.2 |
| | **SW - Harder Development IV, LLC Total** | | | | **3.3** |
| 613639 | SW - Harlingen GP, LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 04/26/10 | 0.3 |
| | **SW - Harlingen GP, LLC Total** | | | | **0.3** |
| 613847 | SW - Hendersonville B G Property, LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 04/26/10 | 0.3 |
| | **SW - Hendersonville B G Property, LLC Total** | | | | **0.3** |
| 614054 | SW - Hillside Senior Living Community, LLC | Price, Andrew J | Workpapers/Fieldwork | 04/27/10 | 0.3 |
| | **SW - Hillside Senior Living Community, LLC Total** | | | | **0.3** |
| 614055 | SW - Holiday Lane Estates Assisted Living LP | Seeds, Abbey | Workpapers/Fieldwork | 04/06/10 | 0.4 |
| 614055 | SW - Holiday Lane Estates Assisted Living LP | Seeds, Abbey | Workpapers/Fieldwork | 04/08/10 | 0.1 |
| 614055 | SW - Holiday Lane Estates Assisted Living LP | Norgan, Ian | Workpapers/Fieldwork | 04/29/10 | 5.5 |
| 614055 | SW - Holiday Lane Estates Assisted Living LP | Norgan, Ian | Workpapers/Fieldwork | 04/30/10 | 7.5 |
| | **SW - Holiday Lane Estates Assisted Living LP Total** | | | | **13.5** |
| 613763 | SW - Hoover Senior Living, LLC | Hopf, Amber | Report Preparation | 04/28/10 | 0.8 |
| 613763 | SW - Hoover Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/28/10 | 0.4 |
| | **SW - Hoover Senior Living, LLC Total** | | | | **1.2** |
| 614124 | SW - HR Retail Associates I, LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 04/26/10 | 0.3 |
| | **SW - HR Retail Associates I, LLC Total** | | | | **0.3** |
| 613855 | SW - Jasper Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/02/10 | 0.1 |
| | **SW - Jasper Senior Living, LLC Total** | | | | **0.1** |
| 614006 | SW - KDA Construction Inc | Seeds, Abbey | Workpapers/Fieldwork | 04/06/10 | 0.1 |
| 614006 | SW - KDA Construction Inc | Shahbaz, Sarah | Workpapers/Fieldwork | 04/26/10 | 0.3 |
| 614006 | SW - KDA Construction Inc | Seeds, Abbey | Workpapers/Fieldwork | 04/30/10 | 0.2 |
| | **SW - KDA Construction Inc Total** | | | | **0.6** |
| 613950 | SW - KDA Enterprises, LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 04/29/10 | 0.3 |
| | **SW - KDA Enterprises, LLC Total** | | | | **0.3** |
| 613724 | SW - Kennewick Care, LLC | Holcom, Richard A | Engagement Review | 04/01/10 | 2.0 |
| 613724 | SW - Kennewick Care, LLC | Gaffney, James B | Concurring Review | 04/02/10 | 1.0 |
| 613724 | SW - Kennewick Care, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/05/10 | 0.3 |
| 613724 | SW - Kennewick Care, LLC | Price, Andrew J | Workpapers/Fieldwork | 04/27/10 | 0.3 |
| | **SW - Kennewick Care, LLC Total** | | | | **3.6** |
| 616879 | SW - Kingman Senior Living Property II, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/21/10 | 0.2 |
| | **SW - Kingman Senior Living Property II, LLC Total** | | | | **0.2** |
| 614081 | SW - Laurel Springs Assisted Living, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 04/30/10 | 2.4 |
| | **SW - Laurel Springs Assisted Living, LLC Total** | | | | **2.4** |
| 613694 | SW - Lawrenceville Senior Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 04/30/10 | 1.7 |
| | **SW - Lawrenceville Senior Living, LLC Total** | | | | **1.7** |
| 614132 | SW - Legacy Georgia Senior Living, LLC | Crow, Rob | Workpapers/Fieldwork | 04/30/10 | 2.2 |
| | **SW - Legacy Georgia Senior Living, LLC Total** | | | | **2.2** |
| 614158 | SW - Lincoln City Assisted Living, LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 04/29/10 | 0.3 |
| | **SW - Lincoln City Assisted Living, LLC Total** | | | | **0.3** |
| 614171 | SW - Medallion Assisted Living Limited Partnership | Lynch, Michael E | Engagement Review | 04/01/10 | 0.5 |
| 614171 | SW - Medallion Assisted Living Limited Partnership | Lynch, Michael E | Engagement Review | 04/02/10 | 0.5 |
| | **SW - Medallion Assisted Living Limited Partnership Total** | | | | **1.0** |
| 614174 | SW - Minnetonka Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/02/10 | 0.1 |
| | **SW - Minnetonka Senior Living, LLC Total** | | | | **0.1** |
| 614012 | SW - Mobile Gordon Oaks Senior Living LLC | Lynch, Michael E | Engagement Review | 04/02/10 | 0.4 |
| | **SW - Mobile Gordon Oaks Senior Living LLC Total** | | | | **0.4** |
| 614162 | SW - Morgan City, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 04/02/10 | 1.0 |
| | **SW - Morgan City, LLC Total** | | | | **1.0** |
| 614179 | SW - Morrow Heights, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 04/07/10 | 0.4 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 614179 | SW - Morrow Heights, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/07/10 | 0.5 |
| | **SW - Morrow Heights, LLC Total** | | | | **0.9** |
| 614180 | SW - Moses Lake Senior Care, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/29/10 | 0.1 |
| | **SW - Moses Lake Senior Care, LLC Total** | | | | **0.1** |
| 613662 | SW - Mt. View Vllg. Asstd. Living & Retirement Cottages, LLC | Crow, Rob | Workpapers/Fieldwork | 04/03/10 | 0.7 |
| 613662 | SW - Mt. View Vllg. Asstd. Living & Retirement Cottages, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/21/10 | 0.1 |
| | **SW - Mt. View Vllg. Asstd. Living & Retirement Cottages, LLC Total** | | | | **0.8** |
| 613975 | SW - Nanaimo Senior Living Limited Partnership | Dauble, Judy | Engagement Admin & Supervision | 04/02/10 | 1.0 |
| | **SW - Nanaimo Senior Living Limited Partnership Total** | | | | **1.0** |
| 613875 | SW - Nashville Senior Living, LLC | Lynch, Michael E | Engagement Review | 04/02/10 | 0.4 |
| | **SW - Nashville Senior Living, LLC Total** | | | | **0.4** |
| 614005 | SW - North Lima Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/01/10 | 0.2 |
| | **SW - North Lima Senior Living, LLC Total** | | | | **0.2** |
| 614189 | SW - Northglenn Assisted Living, LLC | Reichensperger, Fred | Engagement Review | 04/02/10 | 1.0 |
| 614189 | SW - Northglenn Assisted Living, LLC | Reichensperger, Fred | Engagement Review | 04/03/10 | 1.0 |
| | **SW - Northglenn Assisted Living, LLC Total** | | | | **2.0** |
| 613749 | SW - Oahu Senior Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 04/03/10 | 0.2 |
| 613749 | SW - Oahu Senior Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 04/06/10 | 0.2 |
| 613749 | SW - Oahu Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/06/10 | 0.1 |
| 613749 | SW - Oahu Senior Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 04/07/10 | 0.5 |
| 613749 | SW - Oahu Senior Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 04/10/10 | 4.3 |
| 613749 | SW - Oahu Senior Living, LLC | Cockburn, Rob L | Engagement Review | 04/11/10 | 2.3 |
| 613749 | SW - Oahu Senior Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 04/27/10 | 0.3 |
| | **SW - Oahu Senior Living, LLC Total** | | | | **7.9** |
| 614136 | SW - Ocala CHGP, LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 04/26/10 | 0.3 |
| | **SW - Ocala CHGP, LLC Total** | | | | **0.3** |
| 613704 | SW - Orchard Glen Retirement Community, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/08/10 | 0.2 |
| | **SW - Orchard Glen Retirement Community, LLC Total** | | | | **0.2** |
| 613705 | SW - Orchard Park, LLC | Norgan, Ian | Workpapers/Fieldwork | 04/01/10 | 2.0 |
| 613705 | SW - Orchard Park, LLC | Lynch, Michael E | Engagement Review | 04/02/10 | 0.7 |
| | **SW - Orchard Park, LLC Total** | | | | **2.7** |
| 613706 | SW - Osprey Court Senior Living, LLC | Holcom, Richard A | Engagement Review | 04/01/10 | 2.5 |
| | **SW - Osprey Court Senior Living, LLC Total** | | | | **2.5** |
| 613698 | SW - Paducah Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/28/10 | 0.1 |
| | **SW - Paducah Senior Living, LLC Total** | | | | **0.1** |
| 613715 | SW - Paragon Gardens Limited Partnership | Dauble, Judy | Engagement Review | 04/02/10 | 0.5 |
| 613715 | SW - Paragon Gardens Limited Partnership | Seeds, Abbey | Workpapers/Fieldwork | 04/06/10 | 0.1 |
| 613715 | SW - Paragon Gardens Limited Partnership | Dauble, Judy | Engagement Review | 04/09/10 | 2.0 |
| 613715 | SW - Paragon Gardens Limited Partnership | Gaffney, James B | Concurring Review | 04/09/10 | 2.5 |
| 613715 | SW - Paragon Gardens Limited Partnership | Dauble, Judy | Engagement Review | 04/10/10 | 2.0 |
| 613715 | SW - Paragon Gardens Limited Partnership | Seeds, Abbey | Workpapers/Fieldwork | 04/10/10 | 0.8 |
| 613715 | SW - Paragon Gardens Limited Partnership | Dauble, Judy | Engagement Admin & Supervision | 04/12/10 | 1.0 |
| 613715 | SW - Paragon Gardens Limited Partnership | Seeds, Abbey | Workpapers/Fieldwork | 04/12/10 | 0.2 |
| | **SW - Paragon Gardens Limited Partnership Total** | | | | **9.1** |
| 613725 | SW - Parkview Estates Cottages, LLC | Lynch, Michael E | Engagement Review | 04/02/10 | 1.3 |
| 613725 | SW - Parkview Estates Cottages, LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 04/26/10 | 0.3 |
| | **SW - Parkview Estates Cottages, LLC Total** | | | | **1.6** |
| 613727 | SW - Peachtree Village Retirement, LLC | Sessions, Jenna | Report Preparation | 04/02/10 | 0.5 |
| | **SW - Peachtree Village Retirement, LLC Total** | | | | **0.5** |
| 613860 | SW - Pikesville Senior Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 04/01/10 | 1.8 |
| 613860 | SW - Pikesville Senior Living, LLC | Sessions, Jenna | Report Preparation | 04/02/10 | 0.8 |
| 613860 | SW - Pikesville Senior Living, LLC | Sessions, Jenna | Report Preparation | 04/03/10 | 3.0 |
| 613860 | SW - Pikesville Senior Living, LLC | Sessions, Jenna | Report Preparation | 04/05/10 | 2.5 |
| 613860 | SW - Pikesville Senior Living, LLC | Gentry, Shane D | Engagement Review | 04/07/10 | 1.7 |
| 613860 | SW - Pikesville Senior Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 04/07/10 | 0.5 |
| | **SW - Pikesville Senior Living, LLC Total** | | | | **10.3** |
| 614666 | SW - Post Falls Land, LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 04/26/10 | 0.3 |
| | **SW - Post Falls Land, LLC Total** | | | | **0.3** |
| 614009 | SW - Post Pointe Atlanta, LLC | Gentry, Shane D | Engagement Review | 04/03/10 | 1.0 |
| 614009 | SW - Post Pointe Atlanta, LLC | Hopf, Amber | Report Preparation | 04/03/10 | 0.5 |
| 614009 | SW - Post Pointe Atlanta, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/21/10 | 0.1 |
| 614009 | SW - Post Pointe Atlanta, LLC | Hopf, Amber | Workpapers/Fieldwork | 04/23/10 | 0.8 |
| 614009 | SW - Post Pointe Atlanta, LLC | Hopf, Amber | Report Preparation | 04/27/10 | 2.0 |
| | **SW - Post Pointe Atlanta, LLC Total** | | | | **4.4** |
| 614806 | SW - PRH Properties, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/21/10 | 0.1 |
| 614806 | SW - PRH Properties, LLC | Sessions, Jenna | Report Preparation | 04/23/10 | 1.0 |
| | **SW - PRH Properties, LLC Total** | | | | **1.1** |
| 616880 | SW - Puyallup Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/09/10 | 0.4 |
| 616880 | SW - Puyallup Senior Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 04/29/10 | 2.5 |
| 616880 | SW - Puyallup Senior Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 04/30/10 | 1.6 |
| | **SW - Puyallup Senior Living, LLC Total** | | | | **4.5** |
| 613754 | SW - Rainbow GF, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 04/02/10 | 2.0 |
| 613754 | SW - Rainbow GF, LLC | Sessions, Jenna | Report Preparation | 04/05/10 | 5.0 |
| 613754 | SW - Rainbow GF, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/22/10 | 0.1 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| | SW - Rainbow GF, LLC Total | | | | 7.1 |
| 613734 | SW - Roanoke SW Retirement, LLC | Reichensperger, Fred | Engagement Review | 04/01/10 | 1.5 |
| | SW - Roanoke SW Retirement, LLC Total | | | | 1.5 |
| 614144 | SW - Rockwood Homes LLC | Weaver, Daniel | Workpapers/Fieldwork | 04/30/10 | 5.2 |
| | SW - Rockwood Homes LLC Total | | | | 5.2 |
| 613773 | SW - Rose Valley Cottages, LLC | Cockburn, Rob L | Engagement Review | 04/01/10 | 1.7 |
| | SW - Rose Valley Cottages, LLC Total | | | | 1.7 |
| 613772 | SW - Scappoose Assisted Living, LLC | Lynch, Michael E | Engagement Review | 04/01/10 | 0.6 |
| 613772 | SW - Scappoose Assisted Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/06/10 | 0.1 |
| | SW - Scappoose Assisted Living, LLC Total | | | | 0.7 |
| 613788 | SW - Sellwood Landing Rtmt. & Asstd. Living Community, LLC | Lynch, Michael E | Engagement Review | 04/20/10 | 0.5 |
| 613788 | SW - Sellwood Landing Rtmt. & Asstd. Living Community, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/22/10 | 0.1 |
| | SW - Sellwood Landing Rtmt. & Asstd. Living Community, LLC Total | | | | 0.6 |
| 614033 | SW - Senior Living Holdings II, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/06/10 | 0.5 |
| 614033 | SW - Senior Living Holdings II, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/08/10 | 0.3 |
| 614033 | SW - Senior Living Holdings II, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/09/10 | 0.1 |
| 614033 | SW - Senior Living Holdings II, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 04/30/10 | 0.8 |
| | SW - Senior Living Holdings II, LLC Total | | | | 1.7 |
| 614038 | SW - Senior Living Properties II, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/05/10 | 0.5 |
| | SW - Senior Living Properties II, LLC Total | | | | 0.5 |
| 614040 | SW - Senior Living Properties III, LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 04/26/10 | 0.3 |
| | SW - Senior Living Properties III, LLC Total | | | | 0.3 |
| 614146 | SW - Smart Park PH 1, LLC | Cockburn, Rob L | Engagement Review | 04/02/10 | 1.7 |
| 614146 | SW - Smart Park PH 1, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/07/10 | 0.1 |
| | SW - Smart Park PH 1, LLC Total | | | | 1.8 |
| 613737 | SW - Southpark Senior Living, LLC | Holcom, Richard A | Engagement Review | 04/01/10 | 2.0 |
| 613737 | SW - Southpark Senior Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 04/27/10 | 0.3 |
| | SW - Southpark Senior Living, LLC Total | | | | 2.3 |
| 613810 | SW - Spring Pointe, LLC | Lynch, Michael E | Engagement Review | 04/02/10 | 1.0 |
| 613810 | SW - Spring Pointe, LLC | Norgan, Ian | Workpapers/Fieldwork | 04/09/10 | 0.5 |
| 613810 | SW - Spring Pointe, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/21/10 | 0.1 |
| 613810 | SW - Spring Pointe, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/22/10 | 0.2 |
| | SW - Spring Pointe, LLC Total | | | | 1.8 |
| 613807 | SW - Spring Village Retirement, LLC | Cockburn, Rob L | Engagement Review | 04/01/10 | 1.7 |
| | SW - Spring Village Retirement, LLC Total | | | | 1.7 |
| 613813 | SW - Spring Village, LLC | Cockburn, Rob L | Engagement Review | 04/01/10 | 1.8 |
| | SW - Spring Village, LLC Total | | | | 1.8 |
| 614199 | SW - St. Peters Senior Living, LLC | Lynch, Michael E | Engagement Review | 04/01/10 | 0.3 |
| 614199 | SW - St. Peters Senior Living, LLC | Lynch, Michael E | Engagement Review | 04/01/10 | 1.7 |
| 614199 | SW - St. Peters Senior Living, LLC | Lynch, Michael E | Engagement Review | 04/02/10 | 0.5 |
| 614199 | SW - St. Peters Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/09/10 | 0.1 |
| | SW - St. Peters Senior Living, LLC Total | | | | 2.6 |
| 614070 | SW - Stayton SW Assisted Living, LLC | Cockburn, Rob L | Engagement Review | 04/01/10 | 1.7 |
| 614070 | SW - Stayton SW Assisted Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 04/02/10 | 0.2 |
| | SW - Stayton SW Assisted Living, LLC Total | | | | 1.9 |
| 613842 | SW - Sunshine Village Assisted Living & Memory Care, LLC | Cockburn, Rob L | Engagement Review | 04/02/10 | 1.8 |
| | SW - Sunshine Village Assisted Living & Memory Care, LLC Total | | | | 1.8 |
| 615857 | SW - SWP Limited Partnership | Girt, David L | Extra Work/Special Problems | 04/02/10 | 0.7 |
| 615857 | SW - SWP Limited Partnership | Girt, David L | Extra Work/Special Problems | 04/06/10 | 1.7 |
| 615857 | SW - SWP Limited Partnership | Girt, David L | Extra Work/Special Problems | 04/12/10 | 0.5 |
| 615857 | SW - SWP Limited Partnership | Girt, David L | Extra Work/Special Problems | 04/14/10 | 0.5 |
| | SW - SWP Limited Partnership Total | | | | 3.4 |
| 613867 | SW - Villa del Rey-Roswell, Ltd | Seeds, Abbey | Workpapers/Fieldwork | 04/22/10 | 0.1 |
| | SW - Villa del Rey-Roswell, Ltd Total | | | | 0.1 |
| 613596 | SW - W-E Specialized Care, LLC | Lynch, Michael E | Engagement Review | 04/01/10 | 0.7 |
| | SW - W-E Specialized Care, LLC Total | | | | 0.7 |
| 613621 | SW - Wenatchee Care, LLC | Dauble, Judy | Engagement Admin & Supervision | 04/02/10 | 0.5 |
| 613621 | SW - Wenatchee Care, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/02/10 | 0.2 |
| 613621 | SW - Wenatchee Care, LLC | Dauble, Judy | Engagement Review | 04/03/10 | 3.5 |
| 613621 | SW - Wenatchee Care, LLC | Dauble, Judy | Engagement Review | 04/04/10 | 1.0 |
| 613621 | SW - Wenatchee Care, LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 04/05/10 | 1.5 |
| 613621 | SW - Wenatchee Care, LLC | Dauble, Judy | Engagement Admin & Supervision | 04/06/10 | 5.0 |
| 613621 | SW - Wenatchee Care, LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 04/06/10 | 0.3 |
| 613621 | SW - Wenatchee Care, LLC | Dauble, Judy | Engagement Review | 04/07/10 | 2.0 |
| 613621 | SW - Wenatchee Care, LLC | Dauble, Judy | Engagement Admin & Supervision | 04/08/10 | 2.0 |
| 613621 | SW - Wenatchee Care, LLC | Gaffney, James B | Concurring Review | 04/08/10 | 0.5 |
| 613621 | SW - Wenatchee Care, LLC | Shahbaz, Sarah | Extra Work/Special Problems | 04/08/10 | 10.5 |
| 613621 | SW - Wenatchee Care, LLC | Dauble, Judy | Engagement Review | 04/09/10 | 1.5 |
| 613621 | SW - Wenatchee Care, LLC | Gaffney, James B | Concurring Review | 04/09/10 | 0.5 |
| 613621 | SW - Wenatchee Care, LLC | Reichensperger, Fred | Engagement Admin & Supervision | 04/09/10 | 1.0 |
| 613621 | SW - Wenatchee Care, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/09/10 | 0.3 |
| 613621 | SW - Wenatchee Care, LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 04/09/10 | 8.0 |
| | SW - Wenatchee Care, LLC Total | | | | 38.3 |
| 613620 | SW - Wenatchee Senior Care, LLC | Gentry, Shane D | Concurring Review | 04/10/10 | 2.0 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| | **SW - Wenatchee Senior Care, LLC Total** | | | | **2.0** |
| 613877 | SW - West Allis Senior Living, LLC | Lynch, Michael E | Engagement Review | 04/01/10 | 0.6 |
| 613877 | SW - West Allis Senior Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 04/27/10 | 0.5 |
| | **SW - West Allis Senior Living, LLC Total** | | | | **1.1** |
| 614807 | SW - West Salem Orchard Heights Ownership, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/08/10 | 0.1 |
| | **SW - West Salem Orchard Heights Ownership, LLC Total** | | | | **0.1** |
| 614808 | SW - West Salem Orchard Heights, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/08/10 | 0.1 |
| | **SW - West Salem Orchard Heights, LLC Total** | | | | **0.1** |
| 613922 | SW - West Salem Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 04/08/10 | 0.1 |
| | **SW - West Salem Senior Living, LLC Total** | | | | **0.1** |
| 614099 | SW - Western Pennsylvania Senior Living GP, LLC | Shahbaz, Sarah | Workpapers/Fieldwork | 04/26/10 | 0.3 |
| | **SW - Western Pennsylvania Senior Living GP, LLC Total** | | | | **0.3** |
| 613888 | SW - Wilsonville Retirement, LLC | Cockburn, Rob L | Engagement Review | 04/02/10 | 1.8 |
| | **SW - Wilsonville Retirement, LLC Total** | | | | **1.8** |
| 613890 | SW - Woodside Assisted Living Community, LLC | Cockburn, Rob L | Engagement Review | 04/02/10 | 1.7 |
| | **SW - Woodside Assisted Living Community, LLC Total** | | | | **1.7** |
| | **Grand Total** | | | | **219.2** |