# MOSS ADAMS LLP

CERTIFIED PUBLIC ACCOUNTANTS | BUSINESS CONSULTANTS

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

**Shirley Dunn**
**Sunwest Management Inc.**
**3723 Fairview Industrial Drive SE**
**Suite 270**
**Salem, OR  97302-0006**

| | |
|---|---|
| Invoice #: | 1941146 |
| Invoice Date: | 10/08/10 |
| Client #: | 613256 |

Amount Enclosed:   $_____

*Please return top portion with remittance.  Include your client number and invoice number on your check.*

| | |
|---|---|
| Invoice #: | 1941146 |
| Invoice Date: | 10/08/10 |
| Client #: | 613256 |

***For professional services rendered in September 2010 in connection with:***

Consulting services in connection with fresh start accounting issues and tax consequences associated with the plan of reorganization. **3,600.00**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Karas, Joseph D | 12.0 | $300.00 | $3,600.00 |

Out-of-Pocket Expenses **177.30**

| Expense | Amount |
|---|---|
| Meals | $177.30 |

Services in connection with Sunwest Management Inc. employee benefit plan audits. **16,530.00**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Boyd, Marcy J | 0.3 | $270.00 | $81.00 |
| Bridges, Amanda M | 1.5 | $215.00 | $322.50 |
| Danielson, Peter | 72.0 | $175.00 | $12,600.00 |
| Hauser, Kyle | 9.0 | $105.00 | $945.00 |
| Loud, Porter | 1.0 | $135.00 | $135.00 |
| Marchington, Andrew | 0.3 | $155.00 | $46.50 |
| Skopil, Trace P | 8.0 | $300.00 | $2,400.00 |
| | 92.1 | | $16,530.00 |

Services in connection with preparation and review of 2008 amended tax returns. **1,869.00**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Fankhauser, Robert | 8.5 | $135.00 | $1,147.50 |
| Ringrose, Alyse | 3.7 | $195.00 | $721.50 |
| | 12.2 | | $1,869.00 |

# MOSS–ADAMS LLP

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

Professional services related to the preparation and review of the entirety of the affiliated entity tax returns including the following:                    **69,643.50**

- Identifying and scheduling personnel and other resources
- Documentation and instructions for preparers and reviewers including prioritizing of entities
- Developing procedures for conveying draft K-1 information to investors
- Researching and documenting state filing positions including non-resident withholding requirements, composite filings and Oregon minimum tax
- Tax specialist review of representative sample of tax returns and legal documents to identify issues affecting other entities
- Inquiries and communication with Receiver, Restructuring Officer, and Sunwest employees
- Various communications with the Sunwest Legal Department regarding DRO's and other legal documents
- Downloading tax return preparation information from FTP site and filing in entity files; Section 754 depreciation information requests; follow up on missing information for Priority 1 tax returns and disposition entities

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 3.7 | $135.00 | $499.50 |
| Crow, Rob | 8.4 | $175.00 | $1,470.00 |
| Dauble, Judy | 7.6 | $300.00 | $2,280.00 |
| Eckley, Justin | 4.9 | $155.00 | $759.50 |
| Ford, Lisa J | 0.5 | $270.00 | $135.00 |
| Gaffney, James B | 25.0 | $300.00 | $7,500.00 |
| Girt, David L | 0.9 | $300.00 | $270.00 |
| McGinley, Mark G | 0.8 | $300.00 | $240.00 |
| Mills, Andrew | 13.8 | $135.00 | $1,863.00 |
| Price, Andrew J | 0.4 | $215.00 | $86.00 |
| Ringrose, Alyse | 91.4 | $195.00 | $17,823.00 |
| Russell, Christine | 11.8 | $105.00 | $1,239.00 |
| Scott, Nathan | 6.0 | $155.00 | $930.00 |
| Seeds, Abbey | 93.8 | $270.00 | $25,326.00 |
| Sessions, Jenna | 1.0 | $105.00 | $105.00 |
| Solomon, Matthew D | 26.0 | $300.00 | $7,800.00 |
| Waldram, Paul D | 2.0 | $300.00 | $600.00 |
| Weaver, Daniel | 4.1 | $175.00 | $717.50 |
| | 302.1 | | $69,643.50 |

Out-of-Pocket Expenses                                                    **338.08**

| Expense | Amount |
|---|---|
| Meals | $156.98 |
| Postage/Delivery | $181.10 |
| | $338.08 |

805 SW Broadway, Suite 1200
Portland, OR  97205
Telephone: 503-242-1447
Fax: 503-274-2789

Analysis of entities with 2009 dispositions to evaluate the current and future tax reporting and impact on partners.  Development and communication of recommendations and conclusions including attending tax planning meetings.   **600.00**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gaffney, James B | 2.0 | $300.00 | $600.00 |

Services in connection with payroll certification.   **849.00**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Andrade, Tony | 0.5 | $300.00 | $150.00 |
| Boyd, Marcy J | 2.0 | $270.00 | $540.00 |
| Carter, Logan | 0.7 | $135.00 | $94.50 |
| Holloway, Yvonne M | 0.3 | $80.00 | $24.00 |
| Zurfluh, Patricia | 0.3 | $135.00 | $40.50 |
| | 3.8 | | $849.00 |

Services in connection with tax return preparation and review and addressing IRS and state notices for the following entities:   **189,121.50**

SW - Albany Specialty Care, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 1.0 | $300.00 | $300.00 |
| Edmunds, Molly | 0.8 | $105.00 | $84.00 |
| Gaffney, James B | 12.0 | $300.00 | $3,600.00 |
| Reichensperger, Fred | 1.0 | $250.00 | $250.00 |
| Seeds, Abbey | 1.7 | $270.00 | $459.00 |
| | 16.5 | | $4,693.00 |

SW - Albuquerque Memory Care Community, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 1.0 | $270.00 | $270.00 |

SW - Arbrook Senior Living GP, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.3 | $270.00 | $81.00 |
| Solomon, Matthew D | 1.0 | $300.00 | $300.00 |
| | 1.3 | | $381.00 |

SW - Aspen Wind Assisted Living Community, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Wall, Melissa | 0.4 | $215.00 | $86.00 |

SW - Autumn Glen Cottages, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Baltimore Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Vafi, Celeste | 0.2 | $270.00 | $54.00 |

**SW - Braxton Senior Living GP, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Garcia, Keri E | 1.5 | $270.00 | $405.00 |
| Hansen, Corey | 2.1 | $105.00 | $220.50 |
| | 3.6 | | $625.50 |

**SW - Broken Arrow Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Pahlow, Samantha | 2.9 | $175.00 | $507.50 |
| Solomon, Matthew D | 1.0 | $300.00 | $300.00 |
| | 3.9 | | $807.50 |

**SW - Brookwood Assisted Living Ownership, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 1.5 | $270.00 | $405.00 |
| Hansen, Corey | 3.9 | $105.00 | $409.50 |
| | 5.4 | | $814.50 |

**SW - Callahan Village AL, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 3.5 | $300.00 | $1,050.00 |
| Gentry, Shane D | 1.5 | $270.00 | $405.00 |
| Reichensperger, Fred | 2.0 | $250.00 | $500.00 |
| Russell, Christine | 6.5 | $105.00 | $682.50 |
| | 13.5 | | $2,637.50 |

**SW - Callahan Village II, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 3.5 | $300.00 | $1,050.00 |
| Gentry, Shane D | 1.5 | $270.00 | $405.00 |
| Reichensperger, Fred | 2.0 | $250.00 | $500.00 |
| Russell, Christine | 9.3 | $105.00 | $976.50 |
| | 16.3 | | $2,931.50 |

**SW - Cambridge Court Assisted Living Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |

**SW - Cambridge Court GP LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Lynch, Michael E | 1.0 | $300.00 | $300.00 |
| | 1.2 | | $360.00 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

## SW - Canyon Creek Dev Inc

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 2.0 | $270.00 | $540.00 |
| Mark, Kellie | 17.3 | $105.00 | $1,816.50 |
| Selid, Chris | 3.9 | $175.00 | $682.50 |
| | 23.2 | | $3,039.00 |

## SW - Cascadia Canyon, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Reichensperger, Fred | 4.0 | $250.00 | $1,000.00 |
| Solomon, Matthew D | 1.0 | $300.00 | $300.00 |
| | 5.0 | | $1,300.00 |

## SW - CCD Commercial Properties LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 2.0 | $105.00 | $210.00 |
| Hartwig, Michael J | 2.6 | $300.00 | $780.00 |
| | 4.6 | | $990.00 |

## SW - Cedar Park CPGP, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Garcia, Keri E | 1.1 | $270.00 | $297.00 |

## SW - Charlotte Oakdale Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 1.0 | $300.00 | $300.00 |

## SW - Charlotte Overlook Apartments, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.3 | $270.00 | $81.00 |

## SW - Chino Hills Senior Living Property, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Morrow, Nathan | 1.8 | $105.00 | $189.00 |
| Ringrose, Alyse | 0.5 | $195.00 | $97.50 |
| | 2.3 | | $286.50 |

## SW - Clearlake GP, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.1 | $300.00 | $330.00 |
| Crow, Rob | 4.3 | $175.00 | $752.50 |
| | 5.4 | | $1,082.50 |

## SW - Clearlake Senior Living Property GP, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Davis, Suzanne | 0.4 | $215.00 | $86.00 |
| Morrow, Nathan | 1.5 | $105.00 | $157.50 |
| | 1.9 | | $243.50 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Corinthians II, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Davis, Suzanne | 2.7 | $215.00 | $580.50 |
| Mills, Andrew | 5.7 | $135.00 | $769.50 |
| Seeds, Abbey | 0.4 | $270.00 | $108.00 |
| | 8.8 | | $1,458.00 |

**SW - Corona Senior Living GP, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Garcia, Keri E | 1.4 | $270.00 | $378.00 |
| Morrow, Nathan | 1.5 | $105.00 | $157.50 |
| | 2.9 | | $535.50 |

**SW - Corona Senior Living Property GP, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Lynch, Michael E | 1.3 | $300.00 | $390.00 |
| | 1.5 | | $450.00 |

**SW - Corona Senior Living Property Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |

**SW - Court at Round Rock LP**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 3.5 | $270.00 | $945.00 |
| Russell, Christine | 1.7 | $105.00 | $178.50 |
| | 5.2 | | $1,123.50 |

**SW - Crystal Terrace Retirement Community, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Vafi, Celeste | 0.2 | $270.00 | $54.00 |

**SW - CT Acres, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hartwig, Michael J | 1.3 | $300.00 | $390.00 |
| Mills, Andrew | 1.5 | $135.00 | $202.50 |
| Seeds, Abbey | 0.3 | $270.00 | $81.00 |
| | 3.1 | | $673.50 |

**SW - CU 1, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Sessions, Jenna | 0.5 | $105.00 | $52.50 |

**SW - CU 14, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.0 | $300.00 | $300.00 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - CU 15, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Garcia, Keri E | 0.4 | $270.00 | $108.00 |
| Morrow, Nathan | 0.7 | $105.00 | $73.50 |
| | 1.1 | | $181.50 |

**SW - CU 16, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Crow, Rob | 0.4 | $175.00 | $70.00 |
| Lynch, Michael E | 0.8 | $300.00 | $240.00 |
| | 1.4 | | $370.00 |

**SW - CU 18, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 1.5 | $105.00 | $157.50 |
| Pendell, Norman R | 1.2 | $300.00 | $360.00 |
| | 2.7 | | $517.50 |

**SW - CU 19, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.1 | $300.00 | $330.00 |
| Weaver, Daniel | 2.9 | $175.00 | $507.50 |
| | 4.0 | | $837.50 |

**SW - CU 2, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Davis, Suzanne | 2.1 | $215.00 | $451.50 |

**SW - CU 20, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.5 | $270.00 | $135.00 |
| Hansen, Corey | 2.0 | $105.00 | $210.00 |
| Seeds, Abbey | 0.2 | $270.00 | $54.00 |
| | 2.7 | | $399.00 |

**SW - CU 21, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.0 | $300.00 | $300.00 |
| Crow, Rob | 3.0 | $175.00 | $525.00 |
| | 4.0 | | $825.00 |

**SW - CU 22, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 1.6 | $105.00 | $168.00 |
| Pendell, Norman R | 2.6 | $300.00 | $780.00 |
| Seeds, Abbey | 0.2 | $270.00 | $54.00 |
| | 4.4 | | $1,002.00 |

# MOSS ADAMS LLP

CERTIFIED PUBLIC ACCOUNTANTS | BUSINESS CONSULTANTS

805 SW Broadway, Suite 1200
Portland, OR  97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - CU 23, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.4 | $300.00 | $120.00 |
| Crow, Rob | 0.3 | $175.00 | $52.50 |
| Lynch, Michael E | 1.1 | $300.00 | $330.00 |
| | 1.8 | | $502.50 |

**SW - CU 24, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| McGinley, Mark G | 0.5 | $300.00 | $150.00 |
| Morrow, Nathan | 0.5 | $105.00 | $52.50 |
| | 1.0 | | $202.50 |

**SW - CU 25, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Lynch, Michael E | 0.8 | $300.00 | $240.00 |
| | 1.0 | | $300.00 |

**SW - CU 26, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Holcom, Richard A | 0.5 | $300.00 | $150.00 |
| | 0.7 | | $210.00 |

**SW - CU 27, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 0.5 | $300.00 | $150.00 |

**SW - CU 28, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Holcom, Richard A | 0.5 | $300.00 | $150.00 |
| Norgan, Ian | 4.2 | $135.00 | $567.00 |
| | 4.9 | | $777.00 |

**SW - CU 29, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.0 | $300.00 | $300.00 |
| Norgan, Ian | 8.5 | $135.00 | $1,147.50 |
| | 9.5 | | $1,447.50 |

**SW - CU 30, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Sessions, Jenna | 0.5 | $105.00 | $52.50 |

MOSS ADAMS LLP
Federal ID #91-0189318

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - CU 31, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.0 | $300.00 | $300.00 |
| Crow, Rob | 4.1 | $175.00 | $717.50 |
| | 5.1 | | $1,017.50 |

**SW - CU 33, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.0 | $300.00 | $300.00 |
| Crow, Rob | 2.7 | $175.00 | $472.50 |
| | 3.7 | | $772.50 |

**SW - CU 34, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Davis, Suzanne | 2.1 | $215.00 | $451.50 |
| Mills, Andrew | 3.3 | $135.00 | $445.50 |
| | 5.4 | | $897.00 |

**SW - CU 35, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Lynch, Michael E | 1.0 | $300.00 | $300.00 |
| Weaver, Daniel | 2.6 | $175.00 | $455.00 |
| | 3.8 | | $815.00 |

**SW - CU 36, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.1 | $300.00 | $330.00 |

**SW - CU 39, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.3 | $270.00 | $81.00 |
| Hansen, Corey | 1.0 | $105.00 | $105.00 |
| Ringrose, Alyse | 0.3 | $195.00 | $58.50 |
| | 1.6 | | $244.50 |

**SW - CU 40, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.0 | $300.00 | $300.00 |
| Crow, Rob | 3.0 | $175.00 | $525.00 |
| | 4.0 | | $825.00 |

**SW - CU 41, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.2 | $300.00 | $360.00 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - CU 42, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Davis, Suzanne | 2.5 | $215.00 | $537.50 |
| Mills, Andrew | 3.5 | $135.00 | $472.50 |
| Ringrose, Alyse | 0.3 | $195.00 | $58.50 |
| | 6.3 | | $1,068.50 |

**SW - CU 43, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.2 | $300.00 | $360.00 |

**SW - CU 44, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| McGinley, Mark G | 0.5 | $300.00 | $150.00 |
| Morrow, Nathan | 0.5 | $105.00 | $52.50 |
| | 1.0 | | $202.50 |

**SW - CU 48, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ford, Lisa J | 1.2 | $270.00 | $324.00 |
| Hansen, Corey | 2.0 | $105.00 | $210.00 |
| | 3.2 | | $534.00 |

**SW - CU 49, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| McGinley, Mark G | 1.0 | $300.00 | $300.00 |

**SW - CU 51, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| McGinley, Mark G | 0.5 | $300.00 | $150.00 |

**SW - CU 55, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hartwig, Michael J | 1.7 | $300.00 | $510.00 |

**SW - CU 7, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Davis, Suzanne | 1.6 | $215.00 | $344.00 |
| Hansen, Corey | 1.2 | $105.00 | $126.00 |
| | 2.8 | | $470.00 |

**SW - CU 8, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.0 | $300.00 | $300.00 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - CU Buford, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Davis, Suzanne | 2.7 | $215.00 | $580.50 |
| Mark, Kellie | 3.5 | $105.00 | $367.50 |
| Ringrose, Alyse | 0.5 | $195.00 | $97.50 |
| | 6.7 | | $1,045.50 |

**SW - CU Canton, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Garcia, Keri E | 0.2 | $270.00 | $54.00 |

**SW - CU Global, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.8 | $270.00 | $216.00 |
| Hansen, Corey | 4.3 | $105.00 | $451.50 |
| | 5.1 | | $667.50 |

**SW - CU Gresham Chestnut, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Pendell, Norman R | 1.0 | $300.00 | $300.00 |
| Sessions, Jenna | 2.0 | $105.00 | $210.00 |
| | 3.0 | | $510.00 |

**SW - CU Mobile Gordon Oaks, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ford, Lisa J | 1.3 | $270.00 | $351.00 |
| Hansen, Corey | 2.8 | $105.00 | $294.00 |
| Morrow, Nathan | 0.3 | $105.00 | $31.50 |
| | 4.4 | | $676.50 |

**SW - CU Nanaimo, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Crow, Rob | 2.1 | $175.00 | $367.50 |
| Holcom, Richard A | 0.5 | $300.00 | $150.00 |
| | 2.8 | | $577.50 |

**SW - CU Paducah, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Elling, Pamela R | 0.5 | $300.00 | $150.00 |
| Mills, Andrew | 0.5 | $135.00 | $67.50 |
| | 1.0 | | $217.50 |

**SW - CU Sheridan, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.0 | $300.00 | $300.00 |

# MOSS ADAMS LLP

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - CU Sioux City, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 0.3 | $105.00 | $31.50 |
| Morrow, Nathan | 0.2 | $105.00 | $21.00 |
| | 0.5 | | $52.50 |

**SW - CU SR 1, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.5 | $270.00 | $135.00 |
| Mills, Andrew | 0.8 | $135.00 | $108.00 |
| | 1.3 | | $243.00 |

**SW - CU West Salem, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Davis, Suzanne | 2.4 | $215.00 | $516.00 |
| Hansen, Corey | 0.2 | $105.00 | $21.00 |
| Ringrose, Alyse | 0.2 | $195.00 | $39.00 |
| | 2.8 | | $576.00 |

**SW - CU Woodstock, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Davis, Suzanne | 2.3 | $215.00 | $494.50 |
| Hansen, Corey | 0.8 | $105.00 | $84.00 |
| | 3.1 | | $578.50 |

**SW - Eagle Springs Specialized Care, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 1.5 | $270.00 | $405.00 |
| Russell, Christine | 2.0 | $105.00 | $210.00 |
| | 3.5 | | $615.00 |

**SW - Eldorado Heights Investments, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Minniti, Blair | 1.5 | $300.00 | $450.00 |
| Sessions, Jenna | 0.3 | $105.00 | $31.50 |
| | 1.8 | | $481.50 |

**SW - Emerald Pointe AL & MC, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Norgan, Ian | 15.6 | $135.00 | $2,106.00 |
| | 15.8 | | $2,166.00 |

**SW - ES 1, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| McGinley, Mark G | 0.5 | $300.00 | $150.00 |
| Morrow, Nathan | 0.3 | $105.00 | $31.50 |
| | 0.8 | | $181.50 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - ES 14, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Crow, Rob | 1.7 | $175.00 | $297.50 |
| Lynch, Michael E | 1.0 | $300.00 | $300.00 |
| | 2.9 | | $657.50 |

**SW - ES 15, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ford, Lisa J | 0.4 | $270.00 | $108.00 |

**SW - ES 16, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Lynch, Michael E | 0.8 | $300.00 | $240.00 |
| | 1.0 | | $300.00 |

**SW - ES 18, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ford, Lisa J | 1.2 | $270.00 | $324.00 |
| Hansen, Corey | 1.6 | $105.00 | $168.00 |
| | 2.8 | | $492.00 |

**SW - ES 19, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.0 | $300.00 | $300.00 |
| Weaver, Daniel | 2.9 | $175.00 | $507.50 |
| | 3.9 | | $807.50 |

**SW - ES 2, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Davis, Suzanne | 2.6 | $215.00 | $559.00 |

**SW - ES 20, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 1.0 | $270.00 | $270.00 |
| Hansen, Corey | 1.5 | $105.00 | $157.50 |
| Seeds, Abbey | 0.2 | $270.00 | $54.00 |
| | 2.7 | | $481.50 |

**SW - ES 21, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Lynch, Michael E | 1.3 | $300.00 | $390.00 |
| Weaver, Daniel | 3.3 | $175.00 | $577.50 |
| | 4.8 | | $1,027.50 |

805 SW Broadway, Suite 1200
Portland, OR  97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - ES 22, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Davis, Suzanne | 3.3 | $215.00 | $709.50 |
| Morrow, Nathan | 3.0 | $105.00 | $315.00 |
|  | 6.3 |  | $1,024.50 |

**SW - ES 23, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Crow, Rob | 0.8 | $175.00 | $140.00 |
| Lynch, Michael E | 1.1 | $300.00 | $330.00 |
|  | 2.1 |  | $530.00 |

**SW - ES 25, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Lynch, Michael E | 1.0 | $300.00 | $300.00 |
|  | 1.2 |  | $360.00 |

**SW - ES 26, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.2 | $300.00 | $360.00 |

**SW - ES 27, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 0.5 | $300.00 | $150.00 |
| Ford, Lisa J | 2.1 | $270.00 | $567.00 |
| Mills, Andrew | 1.0 | $135.00 | $135.00 |
|  | 3.6 |  | $852.00 |

**SW - ES 29, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.1 | $300.00 | $330.00 |

**SW - ES 30, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ford, Lisa J | 0.2 | $270.00 | $54.00 |

**SW - ES 32, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Garcia, Keri E | 1.3 | $270.00 | $351.00 |
| Hansen, Corey | 0.2 | $105.00 | $21.00 |
|  | 1.5 |  | $372.00 |

**SW - ES 33, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Lynch, Michael E | 1.3 | $300.00 | $390.00 |
| Weaver, Daniel | 3.5 | $175.00 | $612.50 |
|  | 5.0 |  | $1,062.50 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - ES 34, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Davis, Suzanne | 1.6 | $215.00 | $344.00 |
| Mills, Andrew | 2.5 | $135.00 | $337.50 |
| Ringrose, Alyse | 0.2 | $195.00 | $39.00 |
| | 4.3 | | $720.50 |

**SW - ES 36, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.1 | $300.00 | $330.00 |

**SW - ES 39, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.3 | $270.00 | $81.00 |
| Morrow, Nathan | 2.0 | $105.00 | $210.00 |
| Ringrose, Alyse | 0.3 | $195.00 | $58.50 |
| | 2.6 | | $349.50 |

**SW - ES 40, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 3.0 | $135.00 | $405.00 |
| Cockburn, Rob L | 1.0 | $300.00 | $300.00 |
| | 4.0 | | $705.00 |

**SW - ES 41, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.4 | $300.00 | $120.00 |
| Holcom, Richard A | 1.0 | $300.00 | $300.00 |
| | 1.4 | | $420.00 |

**SW - ES 42, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Davis, Suzanne | 2.6 | $215.00 | $559.00 |
| Mills, Andrew | 2.7 | $135.00 | $364.50 |
| Ringrose, Alyse | 0.9 | $195.00 | $175.50 |
| | 6.2 | | $1,099.00 |

**SW - ES 43, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.1 | $300.00 | $330.00 |

**SW - ES 44, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| McGinley, Mark G | 0.5 | $300.00 | $150.00 |
| Morrow, Nathan | 0.3 | $105.00 | $31.50 |
| | 0.8 | | $181.50 |

# MOSS ADAMS LLP

CERTIFIED PUBLIC ACCOUNTANTS | BUSINESS CONSULTANTS

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - ES 45, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mills, Andrew | 0.6 | $135.00 | $81.00 |

**SW - ES 51, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| McGinley, Mark G | 0.5 | $300.00 | $150.00 |

**SW - ES 54, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ford, Lisa J | 1.4 | $270.00 | $378.00 |
| Mills, Andrew | 0.5 | $135.00 | $67.50 |
| | 1.9 | | $445.50 |

**SW - ES 55, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Garcia, Keri E | 1.4 | $270.00 | $378.00 |
| Morrow, Nathan | 2.7 | $105.00 | $283.50 |
| | 4.1 | | $661.50 |

**SW - ES 7, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Davis, Suzanne | 2.7 | $215.00 | $580.50 |
| Hansen, Corey | 1.6 | $105.00 | $168.00 |
| | 4.3 | | $748.50 |

**SW - ES 8, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.2 | $300.00 | $360.00 |

**SW - ES Buford, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Davis, Suzanne | 2.1 | $215.00 | $451.50 |
| Mark, Kellie | 1.0 | $105.00 | $105.00 |
| Morrow, Nathan | 2.3 | $105.00 | $241.50 |
| Ringrose, Alyse | 0.2 | $195.00 | $39.00 |
| | 5.6 | | $837.00 |

**SW - ES Canton, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Pendell, Norman R | 0.1 | $300.00 | $30.00 |

**SW - ES Eugene, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Garcia, Keri E | 1.6 | $270.00 | $432.00 |

MOSS ADAMS LLP
Federal ID #91-0189318

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - ES Global, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.7 | $270.00 | $189.00 |
| Hansen, Corey | 2.2 | $105.00 | $231.00 |
| | 2.9 | | $420.00 |

**SW - ES Gresham Chestnut, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Pendell, Norman R | 1.0 | $300.00 | $300.00 |
| Sessions, Jenna | 2.0 | $105.00 | $210.00 |
| | 3.0 | | $510.00 |

**SW - ES Mobile Gordon Oaks, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ford, Lisa J | 1.3 | $270.00 | $351.00 |
| Hansen, Corey | 1.8 | $105.00 | $189.00 |
| | 3.1 | | $540.00 |

**SW - ES Mooresville, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 1.6 | $105.00 | $168.00 |
| Hartwig, Michael J | 2.2 | $300.00 | $660.00 |
| Seeds, Abbey | 0.4 | $270.00 | $108.00 |
| | 4.2 | | $936.00 |

**SW - ES Nanaimo, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Crow, Rob | 1.5 | $175.00 | $262.50 |
| Holcom, Richard A | 0.5 | $300.00 | $150.00 |
| | 2.2 | | $472.50 |

**SW - ES Paducah, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Elling, Pamela R | 0.5 | $300.00 | $150.00 |
| Seeds, Abbey | 0.2 | $270.00 | $54.00 |
| | 0.7 | | $204.00 |

**SW - ES Roanoke, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 1.6 | $105.00 | $168.00 |
| Pendell, Norman R | 0.9 | $300.00 | $270.00 |
| | 2.5 | | $438.00 |

**SW - ES Sheridan, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.1 | $300.00 | $330.00 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - ES SR 1, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.5 | $270.00 | $135.00 |
| Mills, Andrew | 0.9 | $135.00 | $121.50 |
| | 1.4 | | $256.50 |

**SW - ES SR 2, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.5 | $270.00 | $135.00 |
| Mills, Andrew | 0.7 | $135.00 | $94.50 |
| | 1.2 | | $229.50 |

**SW - ES Woodstock, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Davis, Suzanne | 2.3 | $215.00 | $494.50 |
| Hansen, Corey | 0.2 | $105.00 | $21.00 |
| | 2.5 | | $515.50 |

**SW - Fairview Business Flex Campus, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ford, Lisa J | 0.3 | $270.00 | $81.00 |
| McGinley, Mark G | 1.6 | $300.00 | $480.00 |
| Seeds, Abbey | 0.3 | $270.00 | $81.00 |
| | 2.2 | | $642.00 |

**SW - Fairway Group I Ownership, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Garcia, Keri E | 1.2 | $270.00 | $324.00 |
| Morrow, Nathan | 3.0 | $105.00 | $315.00 |
| Sessions, Jenna | 0.7 | $105.00 | $73.50 |
| | 4.9 | | $712.50 |

**SW - Fortuna Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Price, Andrew J | 0.4 | $215.00 | $86.00 |
| Ringrose, Alyse | 0.9 | $195.00 | $175.50 |
| | 1.3 | | $261.50 |

**SW - Fuse Ad Agency, Inc.**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |

**SW - Gainesville Mall GP Purchaser, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Pendell, Norman R | 1.6 | $300.00 | $480.00 |
| Sessions, Jenna | 1.0 | $105.00 | $105.00 |
| | 2.6 | | $585.00 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

## SW - Gainesville Mall LP Purchaser, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Pendell, Norman R | 1.3 | $300.00 | $390.00 |
| Sessions, Jenna | 1.5 | $105.00 | $157.50 |
| | 2.8 | | $547.50 |

## SW - Garden Estates GP LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.5 | $270.00 | $135.00 |
| Mills, Andrew | 1.6 | $135.00 | $216.00 |
| | 2.1 | | $351.00 |

## SW - Garden Estates of Corpus Christi LP

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 3.5 | $270.00 | $945.00 |
| Russell, Christine | 1.7 | $105.00 | $178.50 |
| | 5.2 | | $1,123.50 |

## SW - Garden Estates of Temple LP

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 4.0 | $300.00 | $1,200.00 |
| Russell, Christine | 6.8 | $105.00 | $714.00 |
| | 10.8 | | $1,914.00 |

## SW - Garden Estates of Tyler LP

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 4.0 | $300.00 | $1,200.00 |
| Russell, Christine | 4.9 | $105.00 | $514.50 |
| | 8.9 | | $1,714.50 |

## SW - Grand Court FW LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Garcia, Keri E | 1.9 | $270.00 | $513.00 |
| Mills, Andrew | 2.5 | $135.00 | $337.50 |
| | 4.4 | | $850.50 |

## SW - Grand Court FW Property, Ltd.

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Minniti, Blair | 2.0 | $300.00 | $600.00 |
| Reagan, Nathan | 1.0 | $215.00 | $215.00 |
| | 3.0 | | $815.00 |

## SW - Grayson Selinsgrove Limited Partnership

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 1.0 | $195.00 | $195.00 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

### SW - Grayson Selinsgrove Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.0 | $300.00 | $300.00 |
| Ringrose, Alyse | 0.3 | $195.00 | $58.50 |
| Weaver, Daniel | 3.1 | $175.00 | $542.50 |
| | 4.4 | | $901.00 |

### SW - Great Falls Senior Living Operator LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hartwig, Michael J | 0.1 | $300.00 | $30.00 |

### SW - Greatwood Retirement & Assisted Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Davis, Suzanne | 2.7 | $215.00 | $580.50 |
| Morrow, Nathan | 3.5 | $105.00 | $367.50 |
| | 6.2 | | $948.00 |

### SW - Gresham Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 2.7 | $270.00 | $729.00 |
| Montez, Matthew | 0.5 | $155.00 | $77.50 |
| | 3.2 | | $806.50 |

### SW - Harlingen GP, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ford, Lisa J | 1.2 | $270.00 | $324.00 |

### SW - Harlingen Senior Living Limited Partnership

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mills, Andrew | 2.0 | $135.00 | $270.00 |

### SW - Hendersonville Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ford, Lisa J | 0.9 | $270.00 | $243.00 |
| McGinley, Mark G | 0.8 | $300.00 | $240.00 |
| Seeds, Abbey | 0.2 | $270.00 | $54.00 |
| Sessions, Jenna | 0.8 | $105.00 | $84.00 |
| | 2.7 | | $621.00 |

### SW - Highland Chaparral Senior Living GP, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Pendell, Norman R | 0.9 | $300.00 | $270.00 |

### SW - Highland Chaparral Senior Living Property Lmtd Ptrshp

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Mark, Kellie | 0.5 | $105.00 | $52.50 |

805 SW Broadway, Suite 1200
Portland, OR  97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Highland Chapparal Senior Living Property GP, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ford, Lisa J | 1.2 | $270.00 | $324.00 |
| Hansen, Corey | 2.9 | $105.00 | $304.50 |
| | 4.1 | | $628.50 |

**SW - Holiday Lane Cottages GP**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.0 | $300.00 | $300.00 |
| Weaver, Daniel | 2.7 | $175.00 | $472.50 |
| | 3.7 | | $772.50 |

**SW - Holiday Lane Cottages Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |

**SW - Holiday Lane Estates Assisted Living LP**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Price, Andrew J | 0.5 | $215.00 | $107.50 |

**SW - Holiday Lane GP LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.1 | $300.00 | $330.00 |
| Weaver, Daniel | 2.5 | $175.00 | $437.50 |
| | 3.6 | | $767.50 |

**SW - Hoover Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.3 | $270.00 | $81.00 |

**SW - HR Industrial Properties I Ownership, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 1.4 | $105.00 | $147.00 |
| Hartwig, Michael J | 0.8 | $300.00 | $240.00 |
| | 2.2 | | $387.00 |

**SW - HR Retail Associates I Ownership, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.5 | $270.00 | $135.00 |
| Morrow, Nathan | 2.3 | $105.00 | $241.50 |
| | 2.8 | | $376.50 |

**SW - HR Salem Ownership, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.5 | $270.00 | $135.00 |
| Morrow, Nathan | 2.7 | $105.00 | $283.50 |
| | 3.2 | | $418.50 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - HR Stayton Retail Ownership LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 1.0 | $270.00 | $270.00 |
| Hansen, Corey | 2.7 | $105.00 | $283.50 |
| | 3.7 | | $553.50 |

**SW - Jackson Hole Property, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |

**SW - JH-DF-AF LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 3.0 | $105.00 | $315.00 |
| Gentry, Shane D | 0.7 | $270.00 | $189.00 |
| | 3.7 | | $504.00 |

**SW - KDA Construction Inc**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Montez, Matthew | 2.0 | $155.00 | $310.00 |
| Seeds, Abbey | 0.5 | $270.00 | $135.00 |
| | 2.5 | | $445.00 |

**SW - KDA Enterprises, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Gentry, Shane D | 4.0 | $270.00 | $1,080.00 |
| Lynch, Michael E | 1.0 | $300.00 | $300.00 |
| Price, Andrew J | 0.4 | $215.00 | $86.00 |
| Weaver, Daniel | 1.9 | $175.00 | $332.50 |
| | 7.5 | | $1,858.50 |

**SW - Kearney Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Crow, Rob | 0.6 | $175.00 | $105.00 |
| Lynch, Michael E | 0.6 | $300.00 | $180.00 |
| | 1.4 | | $345.00 |

**SW - Kennewick Care, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Solomon, Matthew D | 0.5 | $300.00 | $150.00 |

**SW - Kerrville Senior Living GP, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Crow, Rob | 1.9 | $175.00 | $332.50 |
| Holcom, Richard A | 1.0 | $300.00 | $300.00 |
| | 3.1 | | $692.50 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Kerrville Senior Living Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Crow, Rob | 0.5 | $175.00 | $87.50 |
| Lynch, Michael E | 0.7 | $300.00 | $210.00 |
| Norgan, Ian | 0.8 | $135.00 | $108.00 |
| Price, Andrew J | 0.4 | $215.00 | $86.00 |
| | 2.6 | | $551.50 |

**SW - Kerrville Senior Living Property GP, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Garcia, Keri E | 1.7 | $270.00 | $459.00 |
| Morrow, Nathan | 4.5 | $105.00 | $472.50 |
| | 6.2 | | $931.50 |

**SW - Kings Manor Oregon, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.5 | $270.00 | $135.00 |
| Mills, Andrew | 2.3 | $135.00 | $310.50 |
| | 2.8 | | $445.50 |

**SW - Lake Wylie Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Wall, Melissa | 4.7 | $215.00 | $1,010.50 |

**SW - Lompoc Senior Living GP, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.1 | $300.00 | $330.00 |
| Weaver, Daniel | 3.2 | $175.00 | $560.00 |
| | 4.3 | | $890.00 |

**SW - Lompoc Senior Living Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.5 | $270.00 | $135.00 |

**SW - Lompoc Senior Living Property GP, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Crow, Rob | 3.7 | $175.00 | $647.50 |
| Price, Andrew J | 0.2 | $215.00 | $43.00 |
| | 4.1 | | $750.50 |

**SW - Lompoc Senior Living Property Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Lynch, Michael E | 1.5 | $300.00 | $450.00 |
| Price, Andrew J | 0.4 | $215.00 | $86.00 |
| Weaver, Daniel | 0.2 | $175.00 | $35.00 |
| | 2.3 | | $631.00 |

MOSS ADAMS LLP

CERTIFIED PUBLIC ACCOUNTANTS | BUSINESS CONSULTANTS

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

### SW - Lubbock GP, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Crow, Rob | 1.7 | $175.00 | $297.50 |
| Holcom, Richard A | 0.5 | $300.00 | $150.00 |
|  | 2.4 |  | $507.50 |

### SW - Magnolia Gardens Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |

### SW - Meadowlark Assisted Living Community, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |

### SW - Meadowlark Cottages GP, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Elling, Pamela R | 0.5 | $300.00 | $150.00 |
| McGinley, Mark G | 0.3 | $300.00 | $90.00 |
|  | 0.8 |  | $240.00 |

### SW - Medallion GP LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.1 | $300.00 | $330.00 |
| Weaver, Daniel | 2.5 | $175.00 | $437.50 |
|  | 3.6 |  | $767.50 |

### SW - Memphis KG Property LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ringrose, Alyse | 1.0 | $195.00 | $195.00 |
| Wall, Melissa | 0.9 | $215.00 | $193.50 |
|  | 1.9 |  | $388.50 |

### SW - Merced GP, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ford, Lisa J | 1.2 | $270.00 | $324.00 |
| Hansen, Corey | 1.6 | $105.00 | $168.00 |
| Sessions, Jenna | 0.4 | $105.00 | $42.00 |
|  | 3.2 |  | $534.00 |

### SW - Merced Senior Living Limited Partnership

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lodzinski, Steven P | 0.3 | $270.00 | $81.00 |
| Mark, Kellie | 1.0 | $105.00 | $105.00 |
| Seeds, Abbey | 0.4 | $270.00 | $108.00 |
|  | 1.7 |  | $294.00 |

MOSS ADAMS LLP
Federal ID #91-0189318

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Modesto GP, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Davis, Suzanne | 2.7 | $215.00 | $580.50 |
| Mills, Andrew | 3.1 | $135.00 | $418.50 |
| | 5.8 | | $999.00 |

**SW - Mooresville Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ford, Lisa J | 0.5 | $270.00 | $135.00 |

**SW - Nanaimo GP, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.1 | $300.00 | $330.00 |
| Weaver, Daniel | 3.1 | $175.00 | $542.50 |
| | 4.2 | | $872.50 |

**SW - Nanaimo Senior Living Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Lynch, Michael E | 0.5 | $300.00 | $150.00 |
| Price, Andrew J | 0.4 | $215.00 | $86.00 |
| | 1.1 | | $296.00 |

**SW - North Lima Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.3 | $300.00 | $90.00 |
| Crow, Rob | 1.2 | $175.00 | $210.00 |
| | 1.5 | | $300.00 |

**SW - Northglenn Mgmt Inc**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Davis, Suzanne | 3.1 | $215.00 | $666.50 |
| Morrow, Nathan | 3.7 | $105.00 | $388.50 |
| Ringrose, Alyse | 0.5 | $195.00 | $97.50 |
| | 7.3 | | $1,152.50 |

**SW - Oklahoma City Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 3.8 | $270.00 | $1,026.00 |
| Mark, Kellie | 5.0 | $105.00 | $525.00 |
| Seeds, Abbey | 0.3 | $270.00 | $81.00 |
| Solomon, Matthew D | 1.5 | $300.00 | $450.00 |
| | 10.6 | | $2,082.00 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

## SW - Orchard Glen Retirement Community, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dubrasich, Benjamin M | 4.5 | $195.00 | $877.50 |
| Edmunds, Molly | 2.0 | $105.00 | $210.00 |
| Gaffney, James B | 0.5 | $300.00 | $150.00 |
| McGinley, Mark G | 4.0 | $300.00 | $1,200.00 |
| Ringrose, Alyse | 0.4 | $195.00 | $78.00 |
| Seeds, Abbey | 0.9 | $270.00 | $243.00 |
| | 12.3 | | $2,758.50 |

## SW - Ownership Smart Park LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.8 | $300.00 | $540.00 |
| Crow, Rob | 7.0 | $175.00 | $1,225.00 |
| | 8.8 | | $1,765.00 |

## SW - Oxford Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |

## SW - Paragon Gardens GP, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.1 | $300.00 | $330.00 |
| Weaver, Daniel | 2.8 | $175.00 | $490.00 |
| | 3.9 | | $820.00 |

## SW - Paragon Gardens Limited Partnership

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.2 | $270.00 | $54.00 |
| Solomon, Matthew D | 1.0 | $300.00 | $300.00 |
| | 1.2 | | $354.00 |

## SW - Phoenix Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dubrasich, Benjamin M | 1.3 | $195.00 | $253.50 |
| Mark, Kellie | 2.0 | $105.00 | $210.00 |
| McGinley, Mark G | 2.6 | $300.00 | $780.00 |
| | 5.9 | | $1,243.50 |

## SW - Plano GP LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Elling, Pamela R | 0.5 | $300.00 | $150.00 |
| McGinley, Mark G | 0.2 | $300.00 | $60.00 |
| | 0.7 | | $210.00 |

## SW - Post Falls Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Edmunds, Molly | 1.5 | $105.00 | $157.50 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Post Pointe MGR, Inc.**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Davis, Suzanne | 2.7 | $215.00 | $580.50 |
| Morrow, Nathan | 1.0 | $105.00 | $105.00 |
| | 3.7 | | $685.50 |

**SW - Preston Hollow GP LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 1.0 | $270.00 | $270.00 |

**SW - Providence City, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |

**SW - Puyallup Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Lynch, Michael E | 4.0 | $300.00 | $1,200.00 |
| Weaver, Daniel | 4.6 | $175.00 | $805.00 |
| | 8.8 | | $2,065.00 |

**SW - Regal Estates Assisted Living Limited Partnership**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 3.5 | $300.00 | $1,050.00 |
| Reichensperger, Fred | 0.5 | $250.00 | $125.00 |
| Russell, Christine | 4.8 | $105.00 | $504.00 |
| | 8.8 | | $1,679.00 |

**SW - Regal Estates Cottages GP, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 1.4 | $105.00 | $147.00 |
| Pendell, Norman R | 0.7 | $300.00 | $210.00 |
| | 2.1 | | $357.00 |

**SW - Regal Estates GP LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.4 | $270.00 | $108.00 |
| Morrow, Nathan | 1.5 | $105.00 | $157.50 |
| | 1.9 | | $265.50 |

**SW - Riverside at Belfair Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 1.0 | $300.00 | $300.00 |

**SW - Rockwood Homes LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Roswell Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ford, Lisa J | 0.3 | $270.00 | $81.00 |

**SW - Roswell Senior Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dubrasich, Benjamin M | 4.0 | $195.00 | $780.00 |
| Hartwig, Michael J | 2.9 | $300.00 | $870.00 |
| Seeds, Abbey | 0.4 | $270.00 | $108.00 |
| | 7.3 | | $1,758.00 |

**SW - Round Rock GP LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.5 | $270.00 | $135.00 |
| Mills, Andrew | 1.3 | $135.00 | $175.50 |
| | 1.8 | | $310.50 |

**SW - Sandia Springs Assisted Living & Memory Care, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Garcia, Keri E | 0.3 | $270.00 | $81.00 |
| Hartwig, Michael J | 0.1 | $300.00 | $30.00 |
| | 0.4 | | $111.00 |

**SW - Senenet**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Haynes, Michelle | 3.8 | $135.00 | $513.00 |
| Kaiser, Katie | 2.0 | $215.00 | $430.00 |
| Lohr, Kimberly | 0.3 | $270.00 | $81.00 |
| Reagan, Nathan | 1.9 | $215.00 | $408.50 |
| Solomon, Matthew D | 2.0 | $300.00 | $600.00 |
| Strothers, Harriet | 0.5 | $270.00 | $135.00 |
| | 10.5 | | $2,167.50 |

**SW - Senior Living Holdings II, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Brokowski, Adrian | 0.7 | $135.00 | $94.50 |
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |
| Price, Andrew J | 0.4 | $215.00 | $86.00 |
| | 1.3 | | $240.50 |

805 SW Broadway, Suite 1200
Portland, OR   97205
Telephone: 503-242-1447
Fax: 503-274-2789

## SW - Senior Living Properties II, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 1.0 | $300.00 | $300.00 |
| Grau, Kristen | 11.5 | $135.00 | $1,552.50 |
| Huehn, Jaclyn | 10.8 | $155.00 | $1,674.00 |
| Kaiser, Katie | 3.5 | $215.00 | $752.50 |
| Pahlow, Samantha | 53.2 | $175.00 | $9,310.00 |
| Seeds, Abbey | 18.9 | $270.00 | $5,103.00 |
| Solomon, Matthew D | 0.5 | $300.00 | $150.00 |
| Strothers, Harriet | 1.3 | $270.00 | $351.00 |
| | 100.7 | | $19,193.00 |

## SW - Senior Living Properties III, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Anderson, Sarah | 3.0 | $155.00 | $465.00 |
| Dauble, Judy | 1.0 | $300.00 | $300.00 |
| Gentry, Shane D | 0.7 | $270.00 | $189.00 |
| Kaiser, Katie | 2.0 | $215.00 | $430.00 |
| Ringrose, Alyse | 38.6 | $195.00 | $7,527.00 |
| Seeds, Abbey | 8.9 | $270.00 | $2,403.00 |
| Solomon, Matthew D | 1.0 | $300.00 | $300.00 |
| Strothers, Harriet | 0.7 | $270.00 | $189.00 |
| | 55.9 | | $11,803.00 |

## SW - Senior Living Properties IV, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 0.5 | $300.00 | $150.00 |
| Ford, Lisa J | 1.5 | $270.00 | $405.00 |
| Mills, Andrew | 3.2 | $135.00 | $432.00 |
| Strothers, Harriet | 0.8 | $270.00 | $216.00 |
| | 6.0 | | $1,203.00 |

## SW - Senior Living Properties V, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 0.5 | $300.00 | $150.00 |

## SW - Seward Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 1.5 | $270.00 | $405.00 |
| Lodzinski, Steven P | 2.0 | $270.00 | $540.00 |
| | 3.5 | | $945.00 |

## SW - Southpark Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Seeds, Abbey | 0.3 | $270.00 | $81.00 |

## SW - Springfield Assisted Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 0.2 | $300.00 | $60.00 |

# MOSS ADAMS LLP

CERTIFIED PUBLIC ACCOUNTANTS | BUSINESS CONSULTANTS

805 SW Broadway, Suite 1200
Portland, OR  97205
Telephone: 503-242-1447
Fax: 503-274-2789

**SW - Sterling Assisted Living Holdings, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dubrasich, Benjamin M | 1.2 | $195.00 | $234.00 |
| Hartwig, Michael J | 1.1 | $300.00 | $330.00 |
|  | 2.3 |  | $564.00 |

**SW - Sterling Assisted Living, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dubrasich, Benjamin M | 3.0 | $195.00 | $585.00 |
| Griffith, Natalya V | 2.0 | $270.00 | $540.00 |
|  | 5.0 |  | $1,125.00 |

**SW - Stevens Pointe Senior Living,  LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dubrasich, Benjamin M | 3.5 | $195.00 | $682.50 |
| Griffith, Natalya V | 2.0 | $270.00 | $540.00 |
|  | 5.5 |  | $1,222.50 |

**SW - Sunwest Associates III LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.1 | $300.00 | $330.00 |
| Weaver, Daniel | 6.4 | $175.00 | $1,120.00 |
|  | 7.5 |  | $1,450.00 |

**SW - Sunwest Associates LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Cockburn, Rob L | 1.0 | $300.00 | $300.00 |
| Weaver, Daniel | 2.8 | $175.00 | $490.00 |
|  | 3.8 |  | $790.00 |

**SW - Sunwest Properties II LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 1.5 | $270.00 | $405.00 |
| Solomon, Matthew D | 1.0 | $300.00 | $300.00 |
|  | 2.5 |  | $705.00 |

**SW - SWP Property Holdings, LP**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Eckley, Justin | 42.6 | $155.00 | $6,603.00 |
| Girt, David L | 19.8 | $300.00 | $5,940.00 |
|  | 62.4 |  | $12,543.00 |

**SW - Temple Cottages GP, LLC**

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Pendell, Norman R | 1.2 | $300.00 | $360.00 |

MOSS ADAMS LLP
Federal ID #91-0189318

805 SW Broadway, Suite 1200
Portland, OR  97205
Telephone: 503-242-1447
Fax: 503-274-2789

### SW - Temple GP LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.4 | $270.00 | $108.00 |
| Morrow, Nathan | 2.2 | $105.00 | $231.00 |
| | 2.6 | | $339.00 |

### SW - The Suites AL Community, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 2.0 | $270.00 | $540.00 |
| Russell, Christine | 2.7 | $105.00 | $283.50 |
| | 4.7 | | $823.50 |

### SW - Tulsa Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Lodzinski, Steven P | 0.5 | $270.00 | $135.00 |
| Ringrose, Alyse | 0.3 | $195.00 | $58.50 |
| | 0.8 | | $193.50 |

### SW - Tyler GP LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.4 | $270.00 | $108.00 |
| Morrow, Nathan | 1.5 | $105.00 | $157.50 |
| | 1.9 | | $265.50 |

### SW - Village at Greece LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Ford, Lisa J | 0.1 | $270.00 | $27.00 |

### SW - Vineyard Blvd Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Garcia, Keri E | 1.5 | $270.00 | $405.00 |
| McGinley, Mark G | 2.7 | $300.00 | $810.00 |
| | 4.2 | | $1,215.00 |

### SW - Wayne Senior Living, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hartwig, Michael J | 0.1 | $300.00 | $30.00 |

### SW - Wenatchee Care, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Dauble, Judy | 2.0 | $300.00 | $600.00 |
| Lodzinski, Steven P | 5.5 | $270.00 | $1,485.00 |
| | 7.5 | | $2,085.00 |

### SW - Western Pennsylvania Senior Living GP, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.6 | $270.00 | $162.00 |
| Mills, Andrew | 2.2 | $135.00 | $297.00 |
| Ringrose, Alyse | 0.4 | $195.00 | $78.00 |
| | 3.2 | | $537.00 |

805 SW Broadway, Suite 1200
Portland, OR 97205
Telephone: 503-242-1447
Fax: 503-274-2789

### SW - Western Pennsylvania Senior Living LP

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Gentry, Shane D | 0.5 | $270.00 | $135.00 |
| Ringrose, Alyse | 4.0 | $195.00 | $780.00 |
| | 4.5 | | $915.00 |

### SW - Willows at Sherman Assist Living & Memory Care Comm LP

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Minniti, Blair | 2.0 | $300.00 | $600.00 |
| Sessions, Jenna | 0.5 | $105.00 | $52.50 |
| | 2.5 | | $652.50 |

### SW - Willows at Sherman Community GP, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Garcia, Keri E | 1.2 | $270.00 | $324.00 |
| Mills, Andrew | 3.3 | $135.00 | $445.50 |
| Morrow, Nathan | 0.5 | $105.00 | $52.50 |
| Seeds, Abbey | 0.4 | $270.00 | $108.00 |
| | 5.4 | | $930.00 |

### SW - Woodside Assisted Living Community, LLC

| Staff Name | Hours | Rate | Amount |
|---|---|---|---|
| Hansen, Corey | 1.1 | $105.00 | $115.50 |

| **TOTALS FOR ALL ENTITIES** | **949.3** | | **$189,121.50** |
|---|---|---|---|

**Total Invoice:** **$282,728.38**

Payment Due Upon Receipt
To remit with Visa or MasterCard, please contact our office.
*A finance charge will be applied on balances 60 days past due.*
Thank You!

**Daily Hours Detail: "Consulting services in connection with fresh start accounting issues and tax consequences associated with the plan of reorgani:**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Workpapers/Fieldwork | 09/01/10 | 2.5 |
| | | | | **09/01/10 Total** | **2.5** |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Workpapers/Fieldwork | 09/07/10 | 8.0 |
| | | | | **09/07/10 Total** | **8.0** |
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Client Meetings/Consultations | 09/09/10 | 1.5 |
| | | | | **09/09/10 Total** | **1.5** |
| | | | | **Grand Total** | **12.0** |

**Daily Expense Detail: "Consulting services in connection with fresh start accounting issues and tax consequences associated with the plan of reorganization."**

| Client ID | Client Name | Staff Name | Expense Code Description | Date | Amount |
|-----------|-------------|------------|--------------------------|------|--------|
| 613256 | SunWest Management, Inc. | Karas, Joseph D | Meals | 09/13/10 | $177.30 |

**Daily Hours Detail: "Services in connection with Sunwest Management Inc. employee benefit plan audits."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 613256 | SunWest Management, Inc. | Bridges, Amanda M | Pre-Engagement Activities | 09/01/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Engagement Admin & Supervision | 09/01/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Pre-Engagement Activities | 09/01/10 | 0.4 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Pre-Engagement Activities | 09/01/10 | 0.7 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Pre-Engagement Activities | 09/01/10 | 1.9 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Internal Control | 09/01/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Revenue | 09/01/10 | 0.8 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Expenses | 09/01/10 | 0.7 |
| 613256 | SunWest Management, Inc. | Skopil, Trace P | Engagement Admin & Supervision | 09/01/10 | 1.0 |
| | | | | **09/01/10 Total** | **7.0** |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Risk Assessment | 09/02/10 | 1.5 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Audit/Review Strategy and Engageme | 09/02/10 | 1.5 |
| | | | | **09/02/10 Total** | **3.0** |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Engagement Admin & Supervision | 09/03/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Internal Control | 09/03/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | General Audit/Review Procedures | 09/03/10 | 0.5 |
| | | | | **09/03/10 Total** | **2.5** |
| 613256 | SunWest Management, Inc. | Boyd, Marcy J | Concurring Review | 09/07/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Engagement Admin & Supervision | 09/07/10 | 0.5 |
| | | | | **09/07/10 Total** | **0.8** |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Audit/Review Strategy and Engageme | 09/08/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Internal Control | 09/08/10 | 0.7 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Internal Control | 09/08/10 | 0.3 |
| | | | | **09/08/10 Total** | **1.5** |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Risk Assessment | 09/09/10 | 2.5 |
| | | | | **09/09/10 Total** | **2.5** |
| 613256 | SunWest Management, Inc. | Bridges, Amanda M | Risk Assessment | 09/10/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Extra Work/Special Problems | 09/10/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Engagement Admin & Supervision | 09/10/10 | 0.2 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Engagement Admin & Supervision | 09/10/10 | 0.7 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Risk Assessment | 09/10/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Risk Assessment | 09/10/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Internal Control | 09/10/10 | 1.8 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Revenue | 09/10/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Expenses | 09/10/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Permanent File | 09/10/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Hauser, Kyle | Workpapers/Fieldwork | 09/10/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Hauser, Kyle | Extra Work/Special Problems | 09/10/10 | 2.5 |
| 613256 | SunWest Management, Inc. | Hauser, Kyle | Expenses | 09/10/10 | 2.5 |
| 613256 | SunWest Management, Inc. | Skopil, Trace P | Engagement Planning | 09/10/10 | 1.0 |
| | | | | **09/10/10 Total** | **14.5** |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Audit/Review Strategy and Engageme | 09/13/10 | 2.8 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Internal Control | 09/13/10 | 2.2 |
| | | | | **09/13/10 Total** | **5.0** |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Internal Control | 09/14/10 | 0.2 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Revenue | 09/14/10 | 1.3 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Expenses | 09/14/10 | 0.5 |
| | | | | **09/14/10 Total** | **2.0** |
| 613256 | SunWest Management, Inc. | Hauser, Kyle | Extra Work/Special Problems | 09/15/10 | 2.5 |
| 613256 | SunWest Management, Inc. | Hauser, Kyle | Revenue | 09/15/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Marchington, Andrew | Revenue | 09/15/10 | 0.3 |
| | | | | **09/15/10 Total** | **3.8** |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Workpapers/Fieldwork | 09/16/10 | 4.8 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Extra Work/Special Problems | 09/16/10 | 1.7 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Extra Work/Special Problems | 09/16/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | General Audit/Review Procedures | 09/16/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Revenue | 09/16/10 | 2.5 |
| | | | | **09/16/10 Total** | **10.5** |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Revenue | 09/17/10 | 0.4 |

**Daily Hours Detail: "Services in connection with Sunwest Management Inc. employee benefit plan audits."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613256 | SunWest Management, Inc. | Danielson, Peter | Expenses | 09/17/10 | 0.6 |
| | | | | **09/17/10 Total** | **1.0** |
| 613256 | SunWest Management, Inc. | Skopil, Trace P | Engagement Review | 09/18/10 | 1.0 |
| | | | | **09/18/10 Total** | **1.0** |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Reports & Communications | 09/20/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Internal Control | 09/20/10 | 3.5 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Revenue | 09/20/10 | 0.5 |
| | | | | **09/20/10 Total** | **4.5** |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Engagement Admin & Supervision | 09/21/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | General Audit/Review Procedures | 09/21/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Revenue | 09/21/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Expenses | 09/21/10 | 0.5 |
| | | | | **09/21/10 Total** | **2.5** |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Reports & Communications | 09/22/10 | 2.5 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Financial Statement Support | 09/22/10 | 3.5 |
| 613256 | SunWest Management, Inc. | Loud, Porter | Financial Statement Support | 09/22/10 | 1.0 |
| | | | | **09/22/10 Total** | **7.0** |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Workpapers/Fieldwork | 09/23/10 | 5.0 |
| | | | | **09/23/10 Total** | **5.0** |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Engagement Admin & Supervision | 09/24/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Reports & Communications | 09/24/10 | 2.5 |
| | | | | **09/24/10 Total** | **3.5** |
| 613256 | SunWest Management, Inc. | Danielson, Peter | General Audit/Review Procedures | 09/27/10 | 0.5 |
| | | | | **09/27/10 Total** | **0.5** |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Engagement Admin & Supervision | 09/28/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Financial Statement Support | 09/28/10 | 2.6 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | General Audit/Review Procedures | 09/28/10 | 1.3 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Conclude & Report | 09/28/10 | 1.7 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Investments | 09/28/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Tax Provision | 09/28/10 | 1.1 |
| | | | | **09/28/10 Total** | **8.0** |
| 613256 | SunWest Management, Inc. | Skopil, Trace P | Engagement Review | 09/29/10 | 1.0 |
| | | | | **09/29/10 Total** | **1.0** |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Engagement Admin & Supervision | 09/30/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Danielson, Peter | Pre-Engagement Activities | 09/30/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Skopil, Trace P | Engagement Review | 09/30/10 | 4.0 |
| | | | | **09/30/10 Total** | **5.0** |
| | | | | **Grand Total** | **92.1** |

**Daily Hours Detail: "Services in connection with preparation and review of 2008 amended tax returns."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613256 | SunWest Management, Inc. | Fankhauser, Robert | Workpapers/Fieldwork | 09/28/10 | 1.5 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 09/28/10 | 1.5 |
| | | | | **09/28/10 Total** | **3.0** |
| 613256 | SunWest Management, Inc. | Fankhauser, Robert | Workpapers/Fieldwork | 09/29/10 | 5.3 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 09/29/10 | 0.7 |
| | | | | **09/29/10 Total** | **6.0** |
| 613256 | SunWest Management, Inc. | Fankhauser, Robert | Workpapers/Fieldwork | 09/30/10 | 1.7 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 09/30/10 | 1.5 |
| | | | | **09/30/10 Total** | **3.2** |
| | | | | **Grand Total** | **12.2** |

**Daily Hours Detail: "Professional services related to the preparation and review of the entirety of the affiliated entity tax returns."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 09/01/10 | 9.7 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/01/10 | 9.8 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 09/01/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 09/01/10 | 1.0 |
| | | | | **09/01/10 Total** | **21.5** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 09/02/10 | 4.3 |
| 613256 | SunWest Management, Inc. | Russell, Christine | Workpapers/Fieldwork | 09/02/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Scott, Nathan | Workpapers/Fieldwork | 09/02/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/02/10 | 4.7 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 09/02/10 | 1.0 |
| | | | | **09/02/10 Total** | **12.5** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 09/03/10 | 4.6 |
| 613256 | SunWest Management, Inc. | Russell, Christine | Workpapers/Fieldwork | 09/03/10 | 8.6 |
| 613256 | SunWest Management, Inc. | Scott, Nathan | Workpapers/Fieldwork | 09/03/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/03/10 | 6.1 |
| | | | | **09/03/10 Total** | **21.3** |
| 613256 | SunWest Management, Inc. | Russell, Christine | Workpapers/Fieldwork | 09/04/10 | 1.2 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/04/10 | 1.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/04/10 | 0.5 |
| | | | | **09/04/10 Total** | **3.0** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 09/05/10 | 0.9 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/05/10 | 1.1 |
| | | | | **09/05/10 Total** | **2.0** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 09/06/10 | 0.6 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/06/10 | 5.8 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 09/06/10 | 2.0 |
| | | | | **09/06/10 Total** | **8.4** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 09/07/10 | 8.2 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/07/10 | 9.5 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Client Meetings/Consultations | 09/07/10 | 1.5 |
| | | | | **09/07/10 Total** | **19.2** |
| 613256 | SunWest Management, Inc. | Crow, Rob | Workpapers/Fieldwork | 09/08/10 | 0.9 |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 09/08/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Ford, Lisa J | Engagement Admin & Supervision | 09/08/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Mills, Andrew | Workpapers/Fieldwork | 09/08/10 | 4.0 |
| 613256 | SunWest Management, Inc. | Price, Andrew J | Workpapers/Fieldwork | 09/08/10 | 0.4 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 09/08/10 | 5.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/08/10 | 9.2 |
| 613256 | SunWest Management, Inc. | Weaver, Daniel | Workpapers/Fieldwork | 09/08/10 | 0.2 |
| | | | | **09/08/10 Total** | **21.5** |
| 613256 | SunWest Management, Inc. | Crow, Rob | Workpapers/Fieldwork | 09/09/10 | 5.6 |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 09/09/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Client Meetings/Consultations | 09/09/10 | 1.0 |
| 613256 | SunWest Management, Inc. | McGinley, Mark G | Engagement Admin & Supervision | 09/09/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Mills, Andrew | Workpapers/Fieldwork | 09/09/10 | 6.1 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 09/09/10 | 2.6 |
| 613256 | SunWest Management, Inc. | Scott, Nathan | Workpapers/Fieldwork | 09/09/10 | 3.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/09/10 | 9.2 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/09/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Concurring Review | 09/09/10 | 3.0 |
| 613256 | SunWest Management, Inc. | Weaver, Daniel | Workpapers/Fieldwork | 09/09/10 | 1.9 |
| | | | | **09/09/10 Total** | **35.2** |
| 613256 | SunWest Management, Inc. | Brokowski, Adrian | Workpapers/Fieldwork | 09/10/10 | 3.7 |
| 613256 | SunWest Management, Inc. | Crow, Rob | Workpapers/Fieldwork | 09/10/10 | 1.9 |
| 613256 | SunWest Management, Inc. | McGinley, Mark G | Engagement Admin & Supervision | 09/10/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Mills, Andrew | Workpapers/Fieldwork | 09/10/10 | 3.7 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 09/10/10 | 8.7 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/10/10 | 8.8 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 09/10/10 | 1.5 |

**Daily Hours Detail: "Professional services related to the preparation and review of the entirety of the affiliated entity tax returns."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Concurring Review | 09/10/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Weaver, Daniel | Workpapers/Fieldwork | 09/10/10 | 2.0 |
| | | | | **09/10/10 Total** | **32.8** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 09/11/10 | 4.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/11/10 | 4.2 |
| | | | | **09/11/10 Total** | **8.2** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Client Meetings/Consultations | 09/12/10 | 3.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 09/12/10 | 4.8 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/12/10 | 1.5 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Client Meetings/Consultations | 09/12/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Concurring Review | 09/12/10 | 1.5 |
| | | | | **09/12/10 Total** | **11.8** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Client Meetings/Consultations | 09/13/10 | 8.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Client Meetings/Consultations | 09/13/10 | 9.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/13/10 | 3.1 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 09/13/10 | 2.0 |
| | | | | **09/13/10 Total** | **22.1** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 09/14/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 09/14/10 | 2.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/14/10 | 6.0 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 09/14/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Waldram, Paul D | Engagement Admin & Supervision | 09/14/10 | 2.0 |
| | | | | **09/14/10 Total** | **13.5** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 09/15/10 | 0.6 |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 09/15/10 | 0.9 |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 09/15/10 | 4.0 |
| 613256 | SunWest Management, Inc. | Girt, David L | Extra Work/Special Problems | 09/15/10 | 0.4 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 09/15/10 | 3.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 09/15/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/15/10 | 3.2 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Concurring Review | 09/15/10 | 1.0 |
| | | | | **09/15/10 Total** | **13.6** |
| 613256 | SunWest Management, Inc. | Sessions, Jenna | Workpapers/Fieldwork | 09/16/10 | 1.0 |
| | | | | **09/16/10 Total** | **1.0** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 09/20/10 | 2.8 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 09/20/10 | 1.0 |
| | | | | **09/20/10 Total** | **3.8** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Engagement Admin & Supervision | 09/21/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Girt, David L | Extra Work/Special Problems | 09/21/10 | 0.2 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 09/21/10 | 5.1 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/21/10 | 1.5 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Planning | 09/21/10 | 2.0 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Planning | 09/21/10 | 1.5 |
| | | | | **09/21/10 Total** | **12.3** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 09/22/10 | 0.9 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/22/10 | 0.5 |
| | | | | **09/22/10 Total** | **1.4** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/23/10 | 1.2 |
| | | | | **09/23/10 Total** | **1.2** |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/24/10 | 1.0 |
| | | | | **09/24/10 Total** | **1.0** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Client Meetings/Consultations | 09/27/10 | 6.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Client Meetings/Consultations | 09/27/10 | 5.1 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Client Meetings/Consultations | 09/27/10 | 1.2 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/27/10 | 0.7 |
| | | | | **09/27/10 Total** | **13.0** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 09/28/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Eckley, Justin | Workpapers/Fieldwork | 09/28/10 | 1.3 |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Engagement Admin & Supervision | 09/28/10 | 1.0 |

**Daily Hours Detail: "Professional services related to the preparation and review of the entirety of the affiliated entity tax returns."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 09/28/10 | 2.2 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 09/28/10 | 0.6 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 09/28/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/28/10 | 0.8 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/28/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/28/10 | 0.6 |
| 613256 | SunWest Management, Inc. | Solomon, Matthew D | Engagement Admin & Supervision | 09/28/10 | 1.0 |
| | | | | **09/28/10 Total** | **9.3** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Engagement Admin & Supervision | 09/29/10 | 2.1 |
| 613256 | SunWest Management, Inc. | Eckley, Justin | Workpapers/Fieldwork | 09/29/10 | 3.6 |
| 613256 | SunWest Management, Inc. | Girt, David L | Client Meetings/Consultations | 09/29/10 | 0.3 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 09/29/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/29/10 | 1.8 |
| | | | | **09/29/10 Total** | **8.8** |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Workpapers/Fieldwork | 09/30/10 | 1.0 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 09/30/10 | 1.8 |
| 613256 | SunWest Management, Inc. | Ringrose, Alyse | Engagement Admin & Supervision | 09/30/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Seeds, Abbey | Workpapers/Fieldwork | 09/30/10 | 0.4 |
| | | | | **09/30/10 Total** | **3.7** |
| | | | | **Grand Total** | **302.1** |

**Daily Expense Detail: "Professional services related to the preparation and review of the entirety of the affiliated entity tax returns."**

| Client ID | Client Name | Staff Name | Expense Code Desc. | Date | Amount |
|---|---|---|---|---|---|
| 613256 | SunWest Management, Inc. | Dauble, Judy | Postage/Delivery | 09/01/10 | $30.32 |
| | | | | **09/01/10 Total** | **$30.32** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Postage/Delivery | 09/02/10 | $30.32 |
| | | | | **09/02/10 Total** | **$30.32** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Postage/Delivery | 09/03/10 | $30.32 |
| | | | | **09/03/10 Total** | **$30.32** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Postage/Delivery | 09/07/10 | $30.17 |
| | | | | **09/07/10 Total** | **$30.17** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Postage/Delivery | 09/08/10 | $29.80 |
| | | | | **09/08/10 Total** | **$29.80** |
| 613256 | SunWest Management, Inc. | Dauble, Judy | Postage/Delivery | 09/09/10 | $30.17 |
| | | | | **09/09/10 Total** | **$30.17** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Meals | 09/12/10 | $42.23 |
| | | | | **09/12/10 Total** | **$42.23** |
| 613256 | SunWest Management, Inc. | Gaffney, James B | Meals | 09/13/10 | $114.75 |
| | | | | **09/13/10 Total** | **$114.75** |
| | | | | **Grand Total** | **$338.08** |

**Daily Hours Detail: "Analysis of entities with 2009 dispositions to evaluate the current and future tax reporting and impact on partners."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 613256 | SunWest Management, Inc. | Gaffney, James B | Concurring Review | 09/02/10 | 2.0 |

**Daily Hours Detail: "Services in connection with payroll certification."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 613256 | SunWest Management, Inc. | Carter, Logan | General Audit/Review Procedures | 09/14/10 | 0.7 |
| | | | | **09/14/10 Total** | **0.7** |
| 613256 | SunWest Management, Inc. | Boyd, Marcy J | Engagement Review | 09/28/10 | 1.5 |
| 613256 | SunWest Management, Inc. | Zurfluh, Patricia | Workpapers/Fieldwork | 09/28/10 | 0.3 |
| | | | | **09/28/10 Total** | **1.8** |
| 613256 | SunWest Management, Inc. | Andrade, Tony | Concurring Review | 09/30/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Boyd, Marcy J | Engagement Review | 09/30/10 | 0.5 |
| 613256 | SunWest Management, Inc. | Holloway, Yvonne M | Support Staff | 09/30/10 | 0.3 |
| | | | | **09/30/10 Total** | **1.3** |
| | | | | **Grand Total** | **3.8** |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613858 | SW - Albany Specialty Care, LLC | Dauble, Judy | Engagement Admin & Supervision | 09/01/10 | 1.0 |
| 613858 | SW - Albany Specialty Care, LLC | Seeds, Abbey | Workpapers/Fieldwork | 09/01/10 | 0.2 |
| 613858 | SW - Albany Specialty Care, LLC | Gaffney, James B | Concurring Review | 09/02/10 | 3.0 |
| 613858 | SW - Albany Specialty Care, LLC | Reichensperger, Fred | Engagement Review | 09/02/10 | 1.0 |
| 613858 | SW - Albany Specialty Care, LLC | Gaffney, James B | Concurring Review | 09/03/10 | 1.0 |
| 613858 | SW - Albany Specialty Care, LLC | Edmunds, Molly | Workpapers/Fieldwork | 09/08/10 | 0.8 |
| 613858 | SW - Albany Specialty Care, LLC | Gaffney, James B | Concurring Review | 09/08/10 | 8.0 |
| 613858 | SW - Albany Specialty Care, LLC | Seeds, Abbey | Concurring Review | 09/10/10 | 1.5 |
| | **SW - Albany Specialty Care, LLC Total** | | | | **16.5** |
| 613686 | SW - Albuquerque Memory Care Community, LLC | Gentry, Shane D | Concurring Review | 09/01/10 | 1.0 |
| | **SW - Albuquerque Memory Care Community, LLC Total** | | | | **1.0** |
| 613610 | SW - Arbrook Senior Living GP, LLC | Gentry, Shane D | Concurring Review | 09/01/10 | 0.3 |
| 613610 | SW - Arbrook Senior Living GP, LLC | Solomon, Matthew D | Workpapers/Fieldwork | 09/01/10 | 1.0 |
| | **SW - Arbrook Senior Living GP, LLC Total** | | | | **1.3** |
| 613611 | SW - Aspen Wind Assisted Living Community, LLC | Wall, Melissa | Engagement Admin & Supervision | 09/03/10 | 0.4 |
| | **SW - Aspen Wind Assisted Living Community, LLC Total** | | | | **0.4** |
| 613613 | SW - Autumn Glen Cottages, LLC | Cockburn, Rob L | Engagement Review | 09/10/10 | 0.2 |
| | **SW - Autumn Glen Cottages, LLC Total** | | | | **0.2** |
| 613793 | SW - Baltimore Senior Living, LLC | Vafi, Celeste | Engagement Planning | 09/01/10 | 0.2 |
| | **SW - Baltimore Senior Living, LLC Total** | | | | **0.2** |
| 614108 | SW - Braxton Senior Living GP, LLC | Hansen, Corey | Report Preparation | 09/01/10 | 0.3 |
| 614108 | SW - Braxton Senior Living GP, LLC | Hansen, Corey | Report Preparation | 09/02/10 | 1.6 |
| 614108 | SW - Braxton Senior Living GP, LLC | Garcia, Keri E | Engagement Review | 09/07/10 | 1.3 |
| 614108 | SW - Braxton Senior Living GP, LLC | Garcia, Keri E | Engagement Review | 09/08/10 | 0.2 |
| 614108 | SW - Braxton Senior Living GP, LLC | Hansen, Corey | Report Preparation | 09/08/10 | 0.2 |
| | **SW - Braxton Senior Living GP, LLC Total** | | | | **3.6** |
| 613654 | SW - Broken Arrow Senior Living, LLC | Pahlow, Samantha | Engagement Review | 09/02/10 | 1.7 |
| 613654 | SW - Broken Arrow Senior Living, LLC | Solomon, Matthew D | Concurring Review | 09/06/10 | 1.0 |
| 613654 | SW - Broken Arrow Senior Living, LLC | Pahlow, Samantha | Engagement Review | 09/09/10 | 1.2 |
| | **SW - Broken Arrow Senior Living, LLC Total** | | | | **3.9** |
| 616874 | SW - Brookwood Assisted Living Ownership, LLC | Hansen, Corey | Report Preparation | 09/12/10 | 1.8 |
| 616874 | SW - Brookwood Assisted Living Ownership, LLC | Gentry, Shane D | Engagement Review | 09/13/10 | 1.0 |
| 616874 | SW - Brookwood Assisted Living Ownership, LLC | Hansen, Corey | Report Preparation | 09/13/10 | 0.6 |
| 616874 | SW - Brookwood Assisted Living Ownership, LLC | Gentry, Shane D | Engagement Review | 09/14/10 | 0.5 |
| 616874 | SW - Brookwood Assisted Living Ownership, LLC | Hansen, Corey | Report Preparation | 09/14/10 | 1.5 |
| | **SW - Brookwood Assisted Living Ownership, LLC Total** | | | | **5.4** |
| 613633 | SW - Callahan Village AL, LLC | Reichensperger, Fred | Concurring Review | 09/07/10 | 1.0 |
| 613633 | SW - Callahan Village AL, LLC | Russell, Christine | Workpapers/Fieldwork | 09/07/10 | 0.9 |
| 613633 | SW - Callahan Village AL, LLC | Reichensperger, Fred | Concurring Review | 09/08/10 | 1.0 |
| 613633 | SW - Callahan Village AL, LLC | Russell, Christine | Workpapers/Fieldwork | 09/08/10 | 0.2 |
| 613633 | SW - Callahan Village AL, LLC | Dauble, Judy | Engagement Review | 09/10/10 | 2.5 |
| 613633 | SW - Callahan Village AL, LLC | Gentry, Shane D | Concurring Review | 09/10/10 | 1.5 |
| 613633 | SW - Callahan Village AL, LLC | Russell, Christine | Workpapers/Fieldwork | 09/10/10 | 2.1 |
| 613633 | SW - Callahan Village AL, LLC | Russell, Christine | Workpapers/Fieldwork | 09/11/10 | 0.5 |
| 613633 | SW - Callahan Village AL, LLC | Dauble, Judy | Engagement Review | 09/13/10 | 1.0 |
| 613633 | SW - Callahan Village AL, LLC | Russell, Christine | Workpapers/Fieldwork | 09/13/10 | 2.8 |
| | **SW - Callahan Village AL, LLC Total** | | | | **13.5** |
| 613632 | SW - Callahan Village II, LLC | Russell, Christine | Workpapers/Fieldwork | 09/02/10 | 1.5 |
| 613632 | SW - Callahan Village II, LLC | Russell, Christine | Workpapers/Fieldwork | 09/04/10 | 1.3 |
| 613632 | SW - Callahan Village II, LLC | Reichensperger, Fred | Concurring Review | 09/07/10 | 1.0 |
| 613632 | SW - Callahan Village II, LLC | Russell, Christine | Workpapers/Fieldwork | 09/07/10 | 0.9 |
| 613632 | SW - Callahan Village II, LLC | Reichensperger, Fred | Engagement Review | 09/08/10 | 1.0 |
| 613632 | SW - Callahan Village II, LLC | Russell, Christine | Workpapers/Fieldwork | 09/08/10 | 0.2 |
| 613632 | SW - Callahan Village II, LLC | Dauble, Judy | Engagement Review | 09/10/10 | 2.5 |
| 613632 | SW - Callahan Village II, LLC | Gentry, Shane D | Engagement Review | 09/10/10 | 1.5 |
| 613632 | SW - Callahan Village II, LLC | Russell, Christine | Workpapers/Fieldwork | 09/10/10 | 2.1 |
| 613632 | SW - Callahan Village II, LLC | Russell, Christine | Workpapers/Fieldwork | 09/11/10 | 0.5 |
| 613632 | SW - Callahan Village II, LLC | Dauble, Judy | Engagement Review | 09/13/10 | 1.0 |
| 613632 | SW - Callahan Village II, LLC | Russell, Christine | Workpapers/Fieldwork | 09/13/10 | 2.8 |
| | **SW - Callahan Village II, LLC Total** | | | | **16.3** |
| 613634 | SW - Cambridge Court Assisted Living Limited Partnership | Cockburn, Rob L | Engagement Review | 09/10/10 | 0.2 |
| | **SW - Cambridge Court Assisted Living Limited Partnership Total** | | | | **0.2** |
| 613635 | SW - Cambridge Court GP LLC | Lynch, Michael E | Engagement Review | 09/02/10 | 1.0 |
| 613635 | SW - Cambridge Court GP LLC | Cockburn, Rob L | Engagement Review | 09/03/10 | 0.2 |
| | **SW - Cambridge Court GP LLC Total** | | | | **1.2** |
| 613910 | SW - Canyon Creek Dev Inc | Mark, Kellie | Workpapers/Fieldwork | 09/01/10 | 2.5 |
| 613910 | SW - Canyon Creek Dev Inc | Mark, Kellie | Extra Work/Special Problems | 09/01/10 | 1.5 |
| 613910 | SW - Canyon Creek Dev Inc | Selid, Chris | Engagement Admin & Supervision | 09/01/10 | 1.4 |
| 613910 | SW - Canyon Creek Dev Inc | Mark, Kellie | Workpapers/Fieldwork | 09/02/10 | 1.0 |
| 613910 | SW - Canyon Creek Dev Inc | Mark, Kellie | Extra Work/Special Problems | 09/03/10 | 2.5 |
| 613910 | SW - Canyon Creek Dev Inc | Mark, Kellie | Extra Work/Special Problems | 09/07/10 | 5.3 |
| 613910 | SW - Canyon Creek Dev Inc | Selid, Chris | Engagement Admin & Supervision | 09/07/10 | 0.5 |
| 613910 | SW - Canyon Creek Dev Inc | Mark, Kellie | Extra Work/Special Problems | 09/08/10 | 4.5 |
| 613910 | SW - Canyon Creek Dev Inc | Selid, Chris | Engagement Review | 09/09/10 | 2.0 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613910 | SW - Canyon Creek Dev Inc | Gentry, Shane D | Concurring Review | 09/13/10 | 2.0 |
| | **SW - Canyon Creek Dev Inc Total** | | | | **23.2** |
| 613911 | SW - Cascadia Canyon, LLC | Reichensperger, Fred | Engagement Review | 09/01/10 | 4.0 |
| 613911 | SW - Cascadia Canyon, LLC | Solomon, Matthew D | Concurring Review | 09/01/10 | 1.0 |
| | **SW - Cascadia Canyon, LLC Total** | | | | **5.0** |
| 613912 | SW - CCD Commercial Properties LLC | Hansen, Corey | Report Preparation | 09/07/10 | 2.0 |
| 613912 | SW - CCD Commercial Properties LLC | Hartwig, Michael J | Engagement Review | 09/08/10 | 0.5 |
| 613912 | SW - CCD Commercial Properties LLC | Hartwig, Michael J | Engagement Review | 09/10/10 | 2.1 |
| | **SW - CCD Commercial Properties LLC Total** | | | | **4.6** |
| 613746 | SW - Cedar Park CPGP, LLC | Garcia, Keri E | Engagement Review | 09/03/10 | 1.0 |
| 613746 | SW - Cedar Park CPGP, LLC | Garcia, Keri E | Engagement Review | 09/07/10 | 0.1 |
| | **SW - Cedar Park CPGP, LLC Total** | | | | **1.1** |
| 614123 | SW - Charlotte Oakdale Senior Living, LLC | Dauble, Judy | Concurring Review | 09/01/10 | 1.0 |
| | **SW - Charlotte Oakdale Senior Living, LLC Total** | | | | **1.0** |
| 613914 | SW - Charlotte Overlook Apartments, LLC | Gentry, Shane D | Engagement Review | 09/01/10 | 0.3 |
| | **SW - Charlotte Overlook Apartments, LLC Total** | | | | **0.3** |
| 613658 | SW - Chino Hills Senior Living Property, LLC | Morrow, Nathan | Report Preparation | 09/11/10 | 1.8 |
| 613658 | SW - Chino Hills Senior Living Property, LLC | Ringrose, Alyse | Engagement Review | 09/12/10 | 0.5 |
| | **SW - Chino Hills Senior Living Property, LLC Total** | | | | **2.3** |
| 613776 | SW - Clearlake GP, LLC | Crow, Rob | Workpapers/Fieldwork | 09/02/10 | 1.3 |
| 613776 | SW - Clearlake GP, LLC | Cockburn, Rob L | Engagement Review | 09/03/10 | 0.9 |
| 613776 | SW - Clearlake GP, LLC | Crow, Rob | Workpapers/Fieldwork | 09/03/10 | 3.0 |
| 613776 | SW - Clearlake GP, LLC | Cockburn, Rob L | Engagement Review | 09/06/10 | 0.2 |
| | **SW - Clearlake GP, LLC Total** | | | | **5.4** |
| 613777 | SW - Clearlake Senior Living Property GP, LLC | Morrow, Nathan | Report Preparation | 09/01/10 | 0.7 |
| 613777 | SW - Clearlake Senior Living Property GP, LLC | Davis, Suzanne | Engagement Review | 09/02/10 | 0.3 |
| 613777 | SW - Clearlake Senior Living Property GP, LLC | Morrow, Nathan | Report Preparation | 09/02/10 | 0.8 |
| 613777 | SW - Clearlake Senior Living Property GP, LLC | Davis, Suzanne | Engagement Review | 09/03/10 | 0.1 |
| | **SW - Clearlake Senior Living Property GP, LLC Total** | | | | **1.9** |
| 613682 | SW - Corinthians II, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/01/10 | 5.0 |
| 613682 | SW - Corinthians II, LLC | Seeds, Abbey | Workpapers/Fieldwork | 09/01/10 | 0.4 |
| 613682 | SW - Corinthians II, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/10/10 | 0.7 |
| 613682 | SW - Corinthians II, LLC | Davis, Suzanne | Engagement Review | 09/13/10 | 2.7 |
| | **SW - Corinthians II, LLC Total** | | | | **8.8** |
| 614799 | SW - Corona Senior Living GP, LLC | Garcia, Keri E | Engagement Review | 09/02/10 | 1.0 |
| 614799 | SW - Corona Senior Living GP, LLC | Morrow, Nathan | Report Preparation | 09/03/10 | 1.0 |
| 614799 | SW - Corona Senior Living GP, LLC | Garcia, Keri E | Engagement Review | 09/04/10 | 0.2 |
| 614799 | SW - Corona Senior Living GP, LLC | Garcia, Keri E | Engagement Review | 09/07/10 | 0.2 |
| 614799 | SW - Corona Senior Living GP, LLC | Morrow, Nathan | Report Preparation | 09/07/10 | 0.5 |
| | **SW - Corona Senior Living GP, LLC Total** | | | | **2.9** |
| 614801 | SW - Corona Senior Living Property GP, LLC | Lynch, Michael E | Engagement Review | 09/02/10 | 1.0 |
| 614801 | SW - Corona Senior Living Property GP, LLC | Cockburn, Rob L | Engagement Review | 09/03/10 | 0.2 |
| 614801 | SW - Corona Senior Living Property GP, LLC | Lynch, Michael E | Engagement Review | 09/03/10 | 0.3 |
| | **SW - Corona Senior Living Property GP, LLC Total** | | | | **1.5** |
| 614802 | SW - Corona Senior Living Property Limited Partnership | Cockburn, Rob L | Engagement Review | 09/01/10 | 0.2 |
| | **SW - Corona Senior Living Property Limited Partnership Total** | | | | **0.2** |
| 613690 | SW - Court at Round Rock LP | Gentry, Shane D | Concurring Review | 09/08/10 | 1.0 |
| 613690 | SW - Court at Round Rock LP | Gentry, Shane D | Concurring Review | 09/09/10 | 0.5 |
| 613690 | SW - Court at Round Rock LP | Russell, Christine | Workpapers/Fieldwork | 09/09/10 | 1.7 |
| 613690 | SW - Court at Round Rock LP | Gentry, Shane D | Concurring Review | 09/10/10 | 0.5 |
| 613690 | SW - Court at Round Rock LP | Gentry, Shane D | Concurring Review | 09/11/10 | 1.5 |
| | **SW - Court at Round Rock LP Total** | | | | **5.2** |
| 613697 | SW - Crystal Terrace Retirement Community, LLC | Vafi, Celeste | Engagement Planning | 09/01/10 | 0.2 |
| | **SW - Crystal Terrace Retirement Community, LLC Total** | | | | **0.2** |
| 613909 | SW - CT Acres, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/08/10 | 1.5 |
| 613909 | SW - CT Acres, LLC | Hartwig, Michael J | Engagement Admin & Supervision | 09/09/10 | 1.3 |
| 613909 | SW - CT Acres, LLC | Seeds, Abbey | Workpapers/Fieldwork | 09/09/10 | 0.3 |
| | **SW - CT Acres, LLC Total** | | | | **3.1** |
| 614127 | SW - CU 1, LLC | Sessions, Jenna | Report Preparation | 09/03/10 | 0.5 |
| | **SW - CU 1, LLC Total** | | | | **0.5** |
| 613718 | SW - CU 14, LLC | Cockburn, Rob L | Engagement Review | 09/01/10 | 0.8 |
| 613718 | SW - CU 14, LLC | Cockburn, Rob L | Engagement Review | 09/02/10 | 0.2 |
| | **SW - CU 14, LLC Total** | | | | **1.0** |
| 614048 | SW - CU 15, LLC | Morrow, Nathan | Report Preparation | 09/03/10 | 0.7 |
| 614048 | SW - CU 15, LLC | Garcia, Keri E | Engagement Review | 09/07/10 | 0.4 |
| | **SW - CU 15, LLC Total** | | | | **1.1** |
| 613870 | SW - CU 16, LLC | Cockburn, Rob L | Engagement Review | 09/03/10 | 0.2 |
| 613870 | SW - CU 16, LLC | Crow, Rob | Workpapers/Fieldwork | 09/03/10 | 0.4 |
| 613870 | SW - CU 16, LLC | Lynch, Michael E | Engagement Review | 09/03/10 | 0.8 |
| | **SW - CU 16, LLC Total** | | | | **1.4** |
| 614187 | SW - CU 18, LLC | Hansen, Corey | Report Preparation | 09/01/10 | 1.5 |
| 614187 | SW - CU 18, LLC | Pendell, Norman R | Engagement Review | 09/02/10 | 1.2 |
| | **SW - CU 18, LLC Total** | | | | **2.7** |
| 613816 | SW - CU 19, LLC | Cockburn, Rob L | Engagement Review | 09/09/10 | 0.9 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613816 | SW - CU 19, LLC | Weaver, Daniel | Workpapers/Fieldwork | 09/09/10 | 2.9 |
| 613816 | SW - CU 19, LLC | Cockburn, Rob L | Engagement Review | 09/10/10 | 0.2 |
| | **SW - CU 19, LLC Total** | | | | **4.0** |
| 613856 | SW - CU 2, LLC | Davis, Suzanne | Engagement Review | 09/01/10 | 1.4 |
| 613856 | SW - CU 2, LLC | Davis, Suzanne | Engagement Review | 09/02/10 | 0.5 |
| 613856 | SW - CU 2, LLC | Davis, Suzanne | Engagement Review | 09/03/10 | 0.1 |
| 613856 | SW - CU 2, LLC | Davis, Suzanne | Engagement Review | 09/08/10 | 0.1 |
| | **SW - CU 2, LLC Total** | | | | **2.1** |
| 614029 | SW - CU 20, LLC | Hansen, Corey | Report Preparation | 09/20/10 | 1.5 |
| 614029 | SW - CU 20, LLC | Hansen, Corey | Report Preparation | 09/21/10 | 0.5 |
| 614029 | SW - CU 20, LLC | Gentry, Shane D | Engagement Review | 09/22/10 | 0.5 |
| 614029 | SW - CU 20, LLC | Seeds, Abbey | Workpapers/Fieldwork | 09/29/10 | 0.2 |
| | **SW - CU 20, LLC Total** | | | | **2.7** |
| 613780 | SW - CU 21, LLC | Crow, Rob | Workpapers/Fieldwork | 09/03/10 | 1.8 |
| 613780 | SW - CU 21, LLC | Cockburn, Rob L | Engagement Review | 09/07/10 | 0.8 |
| 613780 | SW - CU 21, LLC | Crow, Rob | Workpapers/Fieldwork | 09/07/10 | 1.2 |
| 613780 | SW - CU 21, LLC | Cockburn, Rob L | Engagement Review | 09/10/10 | 0.2 |
| | **SW - CU 21, LLC Total** | | | | **4.0** |
| 614918 | SW - CU 22, LLC | Pendell, Norman R | Engagement Review | 09/01/10 | 1.5 |
| 614918 | SW - CU 22, LLC | Pendell, Norman R | Concurring Review | 09/02/10 | 0.1 |
| 614918 | SW - CU 22, LLC | Seeds, Abbey | Workpapers/Fieldwork | 09/04/10 | 0.2 |
| 614918 | SW - CU 22, LLC | Hansen, Corey | Report Preparation | 09/07/10 | 1.0 |
| 614918 | SW - CU 22, LLC | Hansen, Corey | Report Preparation | 09/08/10 | 0.2 |
| 614918 | SW - CU 22, LLC | Pendell, Norman R | Concurring Review | 09/08/10 | 0.5 |
| 614918 | SW - CU 22, LLC | Hansen, Corey | Report Preparation | 09/09/10 | 0.4 |
| 614918 | SW - CU 22, LLC | Pendell, Norman R | Concurring Review | 09/09/10 | 0.5 |
| | **SW - CU 22, LLC Total** | | | | **4.4** |
| 614803 | SW - CU 23, LLC | Cockburn, Rob L | Engagement Review | 09/03/10 | 0.2 |
| 614803 | SW - CU 23, LLC | Cockburn, Rob L | Engagement Review | 09/03/10 | 0.2 |
| 614803 | SW - CU 23, LLC | Crow, Rob | Workpapers/Fieldwork | 09/03/10 | 0.3 |
| 614803 | SW - CU 23, LLC | Lynch, Michael E | Engagement Review | 09/03/10 | 0.9 |
| 614803 | SW - CU 23, LLC | Lynch, Michael E | Engagement Review | 09/03/10 | 0.2 |
| | **SW - CU 23, LLC Total** | | | | **1.8** |
| 613628 | SW - CU 24, LLC | McGinley, Mark G | Concurring Review | 09/01/10 | 0.5 |
| 613628 | SW - CU 24, LLC | Morrow, Nathan | Report Preparation | 09/01/10 | 0.5 |
| | **SW - CU 24, LLC Total** | | | | **1.0** |
| 614134 | SW - CU 25, LLC | Cockburn, Rob L | Engagement Review | 09/03/10 | 0.2 |
| 614134 | SW - CU 25, LLC | Lynch, Michael E | Engagement Review | 09/03/10 | 0.8 |
| | **SW - CU 25, LLC Total** | | | | **1.0** |
| 613819 | SW - CU 26, LLC | Holcom, Richard A | Engagement Review | 09/02/10 | 0.5 |
| 613819 | SW - CU 26, LLC | Cockburn, Rob L | Engagement Review | 09/03/10 | 0.2 |
| | **SW - CU 26, LLC Total** | | | | **0.7** |
| 613659 | SW - CU 27, LLC | Dauble, Judy | Engagement Admin & Supervision | 09/20/10 | 0.5 |
| | **SW - CU 27, LLC Total** | | | | **0.5** |
| 613743 | SW - CU 28, LLC | Norgan, Ian | Workpapers/Fieldwork | 09/01/10 | 3.2 |
| 613743 | SW - CU 28, LLC | Norgan, Ian | Workpapers/Fieldwork | 09/02/10 | 1.0 |
| 613743 | SW - CU 28, LLC | Holcom, Richard A | Engagement Review | 09/03/10 | 0.5 |
| 613743 | SW - CU 28, LLC | Cockburn, Rob L | Engagement Review | 09/10/10 | 0.2 |
| | **SW - CU 28, LLC Total** | | | | **4.9** |
| 613985 | SW - CU 29, LLC | Norgan, Ian | Workpapers/Fieldwork | 09/01/10 | 1.5 |
| 613985 | SW - CU 29, LLC | Norgan, Ian | Workpapers/Fieldwork | 09/03/10 | 3.5 |
| 613985 | SW - CU 29, LLC | Cockburn, Rob L | Engagement Review | 09/08/10 | 0.8 |
| 613985 | SW - CU 29, LLC | Norgan, Ian | Workpapers/Fieldwork | 09/08/10 | 3.5 |
| 613985 | SW - CU 29, LLC | Cockburn, Rob L | Engagement Review | 09/09/10 | 0.2 |
| | **SW - CU 29, LLC Total** | | | | **9.5** |
| 614902 | SW - CU 30, LLC | Sessions, Jenna | Report Preparation | 09/03/10 | 0.5 |
| | **SW - CU 30, LLC Total** | | | | **0.5** |
| 613650 | SW - CU 31, LLC | Cockburn, Rob L | Engagement Review | 09/07/10 | 0.8 |
| 613650 | SW - CU 31, LLC | Crow, Rob | Workpapers/Fieldwork | 09/07/10 | 2.4 |
| 613650 | SW - CU 31, LLC | Crow, Rob | Workpapers/Fieldwork | 09/07/10 | 1.7 |
| 613650 | SW - CU 31, LLC | Cockburn, Rob L | Engagement Review | 09/09/10 | 0.2 |
| | **SW - CU 31, LLC Total** | | | | **5.1** |
| 613618 | SW - CU 33, LLC | Cockburn, Rob L | Engagement Review | 09/07/10 | 0.8 |
| 613618 | SW - CU 33, LLC | Crow, Rob | Workpapers/Fieldwork | 09/07/10 | 2.7 |
| 613618 | SW - CU 33, LLC | Cockburn, Rob L | Engagement Review | 09/09/10 | 0.2 |
| | **SW - CU 33, LLC Total** | | | | **3.7** |
| 613599 | SW - CU 34, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/03/10 | 2.5 |
| 613599 | SW - CU 34, LLC | Davis, Suzanne | Engagement Review | 09/07/10 | 0.4 |
| 613599 | SW - CU 34, LLC | Davis, Suzanne | Engagement Review | 09/08/10 | 1.4 |
| 613599 | SW - CU 34, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/08/10 | 0.8 |
| 613599 | SW - CU 34, LLC | Davis, Suzanne | Engagement Review | 09/10/10 | 0.3 |
| | **SW - CU 34, LLC Total** | | | | **5.4** |
| 613806 | SW - CU 35, LLC | Weaver, Daniel | Workpapers/Fieldwork | 09/03/10 | 2.6 |
| 613806 | SW - CU 35, LLC | Lynch, Michael E | Engagement Review | 09/05/10 | 1.0 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613806 | SW - CU 35, LLC | Cockburn, Rob L | Engagement Review | 09/06/10 | 0.2 |
| | **SW - CU 35, LLC Total** | | | | **3.8** |
| 614200 | SW - CU 36, LLC | Cockburn, Rob L | Engagement Review | 09/01/10 | 0.9 |
| 614200 | SW - CU 36, LLC | Cockburn, Rob L | Engagement Review | 09/02/10 | 0.2 |
| | **SW - CU 36, LLC Total** | | | | **1.1** |
| 614100 | SW - CU 39, LLC | Hansen, Corey | Report Preparation | 09/14/10 | 1.0 |
| 614100 | SW - CU 39, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 09/14/10 | 0.3 |
| 614100 | SW - CU 39, LLC | Gentry, Shane D | Engagement Review | 09/15/10 | 0.3 |
| | **SW - CU 39, LLC Total** | | | | **1.6** |
| 613589 | SW - CU 40, LLC | Crow, Rob | Workpapers/Fieldwork | 09/08/10 | 0.5 |
| 613589 | SW - CU 40, LLC | Cockburn, Rob L | Engagement Review | 09/09/10 | 0.8 |
| 613589 | SW - CU 40, LLC | Crow, Rob | Workpapers/Fieldwork | 09/10/10 | 2.5 |
| 613589 | SW - CU 40, LLC | Cockburn, Rob L | Engagement Review | 09/10/10 | 0.2 |
| | **SW - CU 40, LLC Total** | | | | **4.0** |
| 614195 | SW - CU 41, LLC | Cockburn, Rob L | Engagement Review | 09/01/10 | 1.0 |
| 614195 | SW - CU 41, LLC | Cockburn, Rob L | Engagement Review | 09/02/10 | 0.2 |
| | **SW - CU 41, LLC Total** | | | | **1.2** |
| 614204 | SW - CU 42, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/02/10 | 2.7 |
| 614204 | SW - CU 42, LLC | Davis, Suzanne | Engagement Review | 09/07/10 | 0.2 |
| 614204 | SW - CU 42, LLC | Davis, Suzanne | Engagement Review | 09/07/10 | 0.4 |
| 614204 | SW - CU 42, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/07/10 | 0.5 |
| 614204 | SW - CU 42, LLC | Davis, Suzanne | Engagement Review | 09/09/10 | 1.3 |
| 614204 | SW - CU 42, LLC | Davis, Suzanne | Engagement Review | 09/10/10 | 0.6 |
| 614204 | SW - CU 42, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/09/10 | 0.3 |
| 614204 | SW - CU 42, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 09/10/10 | 0.3 |
| | **SW - CU 42, LLC Total** | | | | **6.3** |
| 613884 | SW - CU 43, LLC | Cockburn, Rob L | Engagement Review | 09/01/10 | 1.0 |
| 613884 | SW - CU 43, LLC | Cockburn, Rob L | Engagement Review | 09/03/10 | 0.2 |
| | **SW - CU 43, LLC Total** | | | | **1.2** |
| 613865 | SW - CU 44, LLC | McGinley, Mark G | Concurring Review | 09/01/10 | 0.5 |
| 613865 | SW - CU 44, LLC | Morrow, Nathan | Report Preparation | 09/01/10 | 0.5 |
| | **SW - CU 44, LLC Total** | | | | **1.0** |
| 614010 | SW - CU 48, LLC | Hansen, Corey | Report Preparation | 09/02/10 | 1.5 |
| 614010 | SW - CU 48, LLC | Ford, Lisa J | Engagement Review | 09/08/10 | 1.0 |
| 614010 | SW - CU 48, LLC | Hansen, Corey | Report Preparation | 09/08/10 | 0.5 |
| 614010 | SW - CU 48, LLC | Ford, Lisa J | Engagement Review | 09/09/10 | 0.2 |
| | **SW - CU 48, LLC Total** | | | | **3.2** |
| 613954 | SW - CU 49, LLC | McGinley, Mark G | Concurring Review | 09/01/10 | 1.0 |
| | **SW - CU 49, LLC Total** | | | | **1.0** |
| 613906 | SW - CU 51, LLC | McGinley, Mark G | Concurring Review | 09/01/10 | 0.5 |
| | **SW - CU 51, LLC Total** | | | | **0.5** |
| 613893 | SW - CU 55, LLC | Hartwig, Michael J | Engagement Review | 09/09/10 | 1.7 |
| | **SW - CU 55, LLC Total** | | | | **1.7** |
| 614104 | SW - CU 7, LLC | Hansen, Corey | Report Preparation | 09/03/10 | 1.2 |
| 614104 | SW - CU 7, LLC | Davis, Suzanne | Engagement Review | 09/08/10 | 1.3 |
| 614104 | SW - CU 7, LLC | Davis, Suzanne | Engagement Review | 09/08/10 | 0.2 |
| 614104 | SW - CU 7, LLC | Davis, Suzanne | Engagement Review | 09/09/10 | 0.1 |
| | **SW - CU 7, LLC Total** | | | | **2.8** |
| 613903 | SW - CU 8, LLC | Cockburn, Rob L | Engagement Review | 09/02/10 | 0.8 |
| 613903 | SW - CU 8, LLC | Cockburn, Rob L | Engagement Review | 09/03/10 | 0.2 |
| | **SW - CU 8, LLC Total** | | | | **1.0** |
| 613625 | SW - CU Buford, LLC | Mark, Kellie | Workpapers/Fieldwork | 09/01/10 | 2.5 |
| 613625 | SW - CU Buford, LLC | Mark, Kellie | Workpapers/Fieldwork | 09/02/10 | 1.0 |
| 613625 | SW - CU Buford, LLC | Davis, Suzanne | Engagement Review | 09/03/10 | 0.4 |
| 613625 | SW - CU Buford, LLC | Davis, Suzanne | Engagement Review | 09/06/10 | 1.9 |
| 613625 | SW - CU Buford, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 09/06/10 | 0.5 |
| 613625 | SW - CU Buford, LLC | Davis, Suzanne | Engagement Review | 09/07/10 | 0.4 |
| | **SW - CU Buford, LLC Total** | | | | **6.7** |
| 613850 | SW - CU Canton, LLC | Garcia, Keri E | Engagement Review | 09/02/10 | 0.2 |
| | **SW - CU Canton, LLC Total** | | | | **0.2** |
| 613926 | SW - CU Global, LLC | Hansen, Corey | Report Preparation | 09/07/10 | 2.7 |
| 613926 | SW - CU Global, LLC | Hansen, Corey | Report Preparation | 09/08/10 | 0.8 |
| 613926 | SW - CU Global, LLC | Hansen, Corey | Report Preparation | 09/10/10 | 0.8 |
| 613926 | SW - CU Global, LLC | Gentry, Shane D | Engagement Review | 09/12/10 | 0.8 |
| | **SW - CU Global, LLC Total** | | | | **5.1** |
| 613668 | SW - CU Gresham Chestnut, LLC | Sessions, Jenna | Report Preparation | 09/07/10 | 2.0 |
| 613668 | SW - CU Gresham Chestnut, LLC | Pendell, Norman R | Engagement Review | 09/08/10 | 1.0 |
| | **SW - CU Gresham Chestnut, LLC Total** | | | | **3.0** |
| 614013 | SW - CU Mobile Gordon Oaks, LLC | Hansen, Corey | Report Preparation | 09/01/10 | 0.3 |
| 614013 | SW - CU Mobile Gordon Oaks, LLC | Hansen, Corey | Report Preparation | 09/01/10 | 1.6 |
| 614013 | SW - CU Mobile Gordon Oaks, LLC | Morrow, Nathan | Report Preparation | 09/01/10 | 0.3 |
| 614013 | SW - CU Mobile Gordon Oaks, LLC | Ford, Lisa J | Engagement Review | 09/02/10 | 1.0 |
| 614013 | SW - CU Mobile Gordon Oaks, LLC | Hansen, Corey | Report Preparation | 09/03/10 | 0.9 |
| 614013 | SW - CU Mobile Gordon Oaks, LLC | Ford, Lisa J | Engagement Review | 09/07/10 | 0.3 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| | **SW - CU Mobile Gordon Oaks, LLC Total** | | | | **4.4** |
| 613995 | SW - CU Nanaimo, LLC | Crow, Rob | Workpapers/Fieldwork | 09/01/10 | 2.1 |
| 613995 | SW - CU Nanaimo, LLC | Holcom, Richard A | Engagement Review | 09/02/10 | 0.5 |
| 613995 | SW - CU Nanaimo, LLC | Cockburn, Rob L | Engagement Review | 09/03/10 | 0.2 |
| | **SW - CU Nanaimo, LLC Total** | | | | **2.8** |
| 613699 | SW - CU Paducah, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/01/10 | 0.5 |
| 613699 | SW - CU Paducah, LLC | Elling, Pamela R | Engagement Review | 09/02/10 | 0.5 |
| | **SW - CU Paducah, LLC Total** | | | | **1.0** |
| 613834 | SW - CU Sheridan, LLC | Cockburn, Rob L | Engagement Review | 09/02/10 | 0.8 |
| 613834 | SW - CU Sheridan, LLC | Cockburn, Rob L | Engagement Review | 09/03/10 | 0.2 |
| | **SW - CU Sheridan, LLC Total** | | | | **1.0** |
| 614192 | SW - CU Sioux City, LLC | Hansen, Corey | Report Preparation | 09/01/10 | 0.3 |
| 614192 | SW - CU Sioux City, LLC | Morrow, Nathan | Report Preparation | 09/01/10 | 0.2 |
| | **SW - CU Sioux City, LLC Total** | | | | **0.5** |
| 614077 | SW - CU SR 1, LLC | Gentry, Shane D | Engagement Review | 09/13/10 | 0.5 |
| 614077 | SW - CU SR 1, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/13/10 | 0.8 |
| | **SW - CU SR 1, LLC Total** | | | | **1.3** |
| 613924 | SW - CU West Salem, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 09/05/10 | 0.2 |
| 613924 | SW - CU West Salem, LLC | Davis, Suzanne | Engagement Review | 09/06/10 | 1.6 |
| 613924 | SW - CU West Salem, LLC | Davis, Suzanne | Engagement Review | 09/07/10 | 0.7 |
| 613924 | SW - CU West Salem, LLC | Hansen, Corey | Report Preparation | 09/07/10 | 0.2 |
| 613924 | SW - CU West Salem, LLC | Davis, Suzanne | Engagement Review | 09/08/10 | 0.1 |
| | **SW - CU West Salem, LLC Total** | | | | **2.8** |
| 613853 | SW - CU Woodstock, LLC | Hansen, Corey | Report Preparation | 09/01/10 | 0.5 |
| 613853 | SW - CU Woodstock, LLC | Davis, Suzanne | Engagement Review | 09/03/10 | 2.1 |
| 613853 | SW - CU Woodstock, LLC | Hansen, Corey | Report Preparation | 09/03/10 | 0.3 |
| 613853 | SW - CU Woodstock, LLC | Davis, Suzanne | Engagement Review | 09/07/10 | 0.1 |
| 613853 | SW - CU Woodstock, LLC | Davis, Suzanne | Engagement Review | 09/08/10 | 0.1 |
| | **SW - CU Woodstock, LLC Total** | | | | **3.1** |
| 613786 | SW - Eagle Springs Specialized Care, LLC | Gentry, Shane D | Concurring Review | 09/08/10 | 1.0 |
| 613786 | SW - Eagle Springs Specialized Care, LLC | Gentry, Shane D | Concurring Review | 09/09/10 | 0.5 |
| 613786 | SW - Eagle Springs Specialized Care, LLC | Russell, Christine | Workpapers/Fieldwork | 09/09/10 | 1.3 |
| 613786 | SW - Eagle Springs Specialized Care, LLC | Russell, Christine | Workpapers/Fieldwork | 09/10/10 | 0.7 |
| | **SW - Eagle Springs Specialized Care, LLC Total** | | | | **3.5** |
| 613959 | SW - Eldorado Heights Investments, LLC | Minniti, Blair | Engagement Review | 09/02/10 | 1.0 |
| 613959 | SW - Eldorado Heights Investments, LLC | Sessions, Jenna | Report Preparation | 09/03/10 | 0.3 |
| 613959 | SW - Eldorado Heights Investments, LLC | Minniti, Blair | Engagement Review | 09/07/10 | 0.5 |
| | **SW - Eldorado Heights Investments, LLC Total** | | | | **1.8** |
| 613796 | SW - Emerald Pointe AL & MC, LLC | Cockburn, Rob L | Engagement Review | 09/01/10 | 0.2 |
| 613796 | SW - Emerald Pointe AL & MC, LLC | Norgan, Ian | Workpapers/Fieldwork | 09/28/10 | 3.1 |
| 613796 | SW - Emerald Pointe AL & MC, LLC | Norgan, Ian | Workpapers/Fieldwork | 09/29/10 | 2.1 |
| 613796 | SW - Emerald Pointe AL & MC, LLC | Norgan, Ian | Workpapers/Fieldwork | 09/29/10 | 4.9 |
| 613796 | SW - Emerald Pointe AL & MC, LLC | Norgan, Ian | Workpapers/Fieldwork | 09/30/10 | 5.5 |
| | **SW - Emerald Pointe AL & MC, LLC Total** | | | | **15.8** |
| 614130 | SW - ES 1, LLC | McGinley, Mark G | Concurring Review | 09/01/10 | 0.5 |
| 614130 | SW - ES 1, LLC | Morrow, Nathan | Report Preparation | 09/01/10 | 0.3 |
| | **SW - ES 1, LLC Total** | | | | **0.8** |
| 613719 | SW - ES 14, LLC | Crow, Rob | Workpapers/Fieldwork | 09/03/10 | 1.7 |
| 613719 | SW - ES 14, LLC | Lynch, Michael E | Engagement Review | 09/03/10 | 1.0 |
| 613719 | SW - ES 14, LLC | Cockburn, Rob L | Engagement Review | 09/06/10 | 0.2 |
| | **SW - ES 14, LLC Total** | | | | **2.9** |
| 614049 | SW - ES 15, LLC | Ford, Lisa J | Engagement Review | 09/01/10 | 0.4 |
| | **SW - ES 15, LLC Total** | | | | **0.4** |
| 613871 | SW - ES 16, LLC | Lynch, Michael E | Engagement Review | 09/03/10 | 0.8 |
| 613871 | SW - ES 16, LLC | Cockburn, Rob L | Engagement Review | 09/06/10 | 0.2 |
| | **SW - ES 16, LLC Total** | | | | **1.0** |
| 614188 | SW - ES 18, LLC | Hansen, Corey | Report Preparation | 09/01/10 | 1.0 |
| 614188 | SW - ES 18, LLC | Hansen, Corey | Report Preparation | 09/01/10 | 0.2 |
| 614188 | SW - ES 18, LLC | Ford, Lisa J | Engagement Review | 09/02/10 | 1.0 |
| 614188 | SW - ES 18, LLC | Hansen, Corey | Report Preparation | 09/02/10 | 0.4 |
| 614188 | SW - ES 18, LLC | Ford, Lisa J | Engagement Review | 09/07/10 | 0.2 |
| | **SW - ES 18, LLC Total** | | | | **2.8** |
| 613831 | SW - ES 19, LLC | Cockburn, Rob L | Engagement Review | 09/10/10 | 0.8 |
| 613831 | SW - ES 19, LLC | Weaver, Daniel | Workpapers/Fieldwork | 09/09/10 | 2.9 |
| 613831 | SW - ES 19, LLC | Cockburn, Rob L | Engagement Review | 09/10/10 | 0.2 |
| | **SW - ES 19, LLC Total** | | | | **3.9** |
| 613857 | SW - ES 2, LLC | Davis, Suzanne | Engagement Review | 09/01/10 | 1.5 |
| 613857 | SW - ES 2, LLC | Davis, Suzanne | Engagement Review | 09/02/10 | 0.5 |
| 613857 | SW - ES 2, LLC | Davis, Suzanne | Engagement Review | 09/03/10 | 0.3 |
| 613857 | SW - ES 2, LLC | Davis, Suzanne | Engagement Review | 09/07/10 | 0.2 |
| 613857 | SW - ES 2, LLC | Davis, Suzanne | Engagement Review | 09/08/10 | 0.1 |
| | **SW - ES 2, LLC Total** | | | | **2.6** |
| 614031 | SW - ES 20, LLC | Hansen, Corey | Report Preparation | 09/20/10 | 1.0 |
| 614031 | SW - ES 20, LLC | Hansen, Corey | Report Preparation | 09/21/10 | 0.5 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|-----------|-------------|------------|----------------------|------|-------|
| 614031 | SW - ES 20, LLC | Gentry, Shane D | Engagement Review | 09/22/10 | 1.0 |
| 614031 | SW - ES 20, LLC | Seeds, Abbey | Workpapers/Fieldwork | 09/29/10 | 0.2 |
| | **SW - ES 20, LLC Total** | | | | **2.7** |
| 613782 | SW - ES 21, LLC | Weaver, Daniel | Workpapers/Fieldwork | 09/03/10 | 2.7 |
| 613782 | SW - ES 21, LLC | Lynch, Michael E | Engagement Review | 09/05/10 | 1.0 |
| 613782 | SW - ES 21, LLC | Lynch, Michael E | Engagement Review | 09/08/10 | 0.3 |
| 613782 | SW - ES 21, LLC | Weaver, Daniel | Workpapers/Fieldwork | 09/08/10 | 0.6 |
| 613782 | SW - ES 21, LLC | Cockburn, Rob L | Engagement Review | 09/09/10 | 0.2 |
| | **SW - ES 21, LLC Total** | | | | **4.8** |
| 618125 | SW - ES 22, LLC | Morrow, Nathan | Report Preparation | 09/02/10 | 3.0 |
| 618125 | SW - ES 22, LLC | Davis, Suzanne | Engagement Review | 09/03/10 | 0.4 |
| 618125 | SW - ES 22, LLC | Davis, Suzanne | Engagement Review | 09/06/10 | 2.4 |
| 618125 | SW - ES 22, LLC | Davis, Suzanne | Engagement Review | 09/07/10 | 0.4 |
| 618125 | SW - ES 22, LLC | Davis, Suzanne | Engagement Review | 09/08/10 | 0.1 |
| | **SW - ES 22, LLC Total** | | | | **6.3** |
| 614805 | SW - ES 23, LLC | Lynch, Michael E | Engagement Review | 09/04/10 | 0.8 |
| 614805 | SW - ES 23, LLC | Lynch, Michael E | Engagement Review | 09/04/10 | 0.3 |
| 614805 | SW - ES 23, LLC | Cockburn, Rob L | Engagement Review | 09/07/10 | 0.2 |
| 614805 | SW - ES 23, LLC | Crow, Rob | Workpapers/Fieldwork | 09/07/10 | 0.8 |
| | **SW - ES 23, LLC Total** | | | | **2.1** |
| 614137 | SW - ES 25, LLC | Lynch, Michael E | Engagement Review | 09/04/10 | 1.0 |
| 614137 | SW - ES 25, LLC | Cockburn, Rob L | Engagement Review | 09/07/10 | 0.2 |
| | **SW - ES 25, LLC Total** | | | | **1.2** |
| 613820 | SW - ES 26, LLC | Cockburn, Rob L | Engagement Review | 09/01/10 | 1.0 |
| 613820 | SW - ES 26, LLC | Cockburn, Rob L | Engagement Review | 09/02/10 | 0.2 |
| | **SW - ES 26, LLC Total** | | | | **1.2** |
| 613660 | SW - ES 27, LLC | Ford, Lisa J | Engagement Review | 09/02/10 | 1.7 |
| 613660 | SW - ES 27, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/02/10 | 1.0 |
| 613660 | SW - ES 27, LLC | Ford, Lisa J | Engagement Review | 09/07/10 | 0.4 |
| 613660 | SW - ES 27, LLC | Dauble, Judy | Engagement Admin & Supervision | 09/20/10 | 0.5 |
| | **SW - ES 27, LLC Total** | | | | **3.6** |
| 614000 | SW - ES 29, LLC | Cockburn, Rob L | Engagement Review | 09/01/10 | 0.9 |
| 614000 | SW - ES 29, LLC | Cockburn, Rob L | Engagement Review | 09/02/10 | 0.2 |
| | **SW - ES 29, LLC Total** | | | | **1.1** |
| 614901 | SW - ES 30, LLC | Ford, Lisa J | Engagement Review | 09/01/10 | 0.2 |
| | **SW - ES 30, LLC Total** | | | | **0.2** |
| 613765 | SW - ES 32, LLC | Garcia, Keri E | Engagement Review | 09/03/10 | 1.0 |
| 613765 | SW - ES 32, LLC | Hansen, Corey | Report Preparation | 09/03/10 | 0.2 |
| 613765 | SW - ES 32, LLC | Garcia, Keri E | Engagement Review | 09/04/10 | 0.2 |
| 613765 | SW - ES 32, LLC | Garcia, Keri E | Engagement Review | 09/07/10 | 0.1 |
| | **SW - ES 32, LLC Total** | | | | **1.5** |
| 613619 | SW - ES 33, LLC | Weaver, Daniel | Workpapers/Fieldwork | 09/03/10 | 2.8 |
| 613619 | SW - ES 33, LLC | Lynch, Michael E | Engagement Review | 09/06/10 | 1.0 |
| 613619 | SW - ES 33, LLC | Lynch, Michael E | Engagement Review | 09/08/10 | 0.3 |
| 613619 | SW - ES 33, LLC | Weaver, Daniel | Workpapers/Fieldwork | 09/08/10 | 0.7 |
| 613619 | SW - ES 33, LLC | Cockburn, Rob L | Engagement Review | 09/09/10 | 0.2 |
| | **SW - ES 33, LLC Total** | | | | **5.0** |
| 613600 | SW - ES 34, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/07/10 | 2.5 |
| 613600 | SW - ES 34, LLC | Davis, Suzanne | Engagement Review | 09/09/10 | 1.6 |
| 613600 | SW - ES 34, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 09/10/10 | 0.2 |
| | **SW - ES 34, LLC Total** | | | | **4.3** |
| 614201 | SW - ES 36, LLC | Cockburn, Rob L | Engagement Review | 09/01/10 | 0.9 |
| 614201 | SW - ES 36, LLC | Cockburn, Rob L | Engagement Review | 09/02/10 | 0.2 |
| | **SW - ES 36, LLC Total** | | | | **1.1** |
| 614101 | SW - ES 39, LLC | Morrow, Nathan | Report Preparation | 09/14/10 | 2.0 |
| 614101 | SW - ES 39, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 09/14/10 | 0.3 |
| 614101 | SW - ES 39, LLC | Gentry, Shane D | Engagement Review | 09/15/10 | 0.3 |
| | **SW - ES 39, LLC Total** | | | | **2.6** |
| 613598 | SW - ES 40, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 09/09/10 | 2.5 |
| 613598 | SW - ES 40, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 09/10/10 | 0.5 |
| 613598 | SW - ES 40, LLC | Cockburn, Rob L | Engagement Review | 09/10/10 | 0.8 |
| 613598 | SW - ES 40, LLC | Cockburn, Rob L | Engagement Review | 09/10/10 | 0.2 |
| | **SW - ES 40, LLC Total** | | | | **4.0** |
| 614196 | SW - ES 41, LLC | Cockburn, Rob L | Engagement Review | 09/02/10 | 0.2 |
| 614196 | SW - ES 41, LLC | Holcom, Richard A | Engagement Review | 09/02/10 | 1.0 |
| 614196 | SW - ES 41, LLC | Cockburn, Rob L | Engagement Review | 09/03/10 | 0.2 |
| | **SW - ES 41, LLC Total** | | | | **1.4** |
| 614205 | SW - ES 42, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/02/10 | 2.7 |
| 614205 | SW - ES 42, LLC | Davis, Suzanne | Engagement Review | 09/03/10 | 0.4 |
| 614205 | SW - ES 42, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 09/05/10 | 0.9 |
| 614205 | SW - ES 42, LLC | Davis, Suzanne | Engagement Review | 09/06/10 | 1.7 |
| 614205 | SW - ES 42, LLC | Davis, Suzanne | Engagement Review | 09/07/10 | 0.4 |
| 614205 | SW - ES 42, LLC | Davis, Suzanne | Engagement Review | 09/08/10 | 0.1 |
| | **SW - ES 42, LLC Total** | | | | **6.2** |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613885 | SW - ES 43, LLC | Cockburn, Rob L | Engagement Review | 09/02/10 | 0.9 |
| 613885 | SW - ES 43, LLC | Cockburn, Rob L | Engagement Review | 09/03/10 | 0.2 |
| | **SW - ES 43, LLC Total** | | | | **1.1** |
| 613866 | SW - ES 44, LLC | McGinley, Mark G | Concurring Review | 09/01/10 | 0.5 |
| 613866 | SW - ES 44, LLC | Morrow, Nathan | Report Preparation | 09/01/10 | 0.3 |
| | **SW - ES 44, LLC Total** | | | | **0.8** |
| 613731 | SW - ES 45, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/03/10 | 0.6 |
| | **SW - ES 45, LLC Total** | | | | **0.6** |
| 613907 | SW - ES 51, LLC | McGinley, Mark G | Concurring Review | 09/01/10 | 0.5 |
| | **SW - ES 51, LLC Total** | | | | **0.5** |
| 614810 | SW - ES 54, LLC | Ford, Lisa J | Engagement Review | 09/02/10 | 1.2 |
| 614810 | SW - ES 54, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/02/10 | 0.5 |
| 614810 | SW - ES 54, LLC | Ford, Lisa J | Engagement Review | 09/07/10 | 0.2 |
| | **SW - ES 54, LLC Total** | | | | **1.9** |
| 613894 | SW - ES 55, LLC | Morrow, Nathan | Report Preparation | 09/01/10 | 2.0 |
| 613894 | SW - ES 55, LLC | Garcia, Keri E | Engagement Review | 09/03/10 | 1.0 |
| 613894 | SW - ES 55, LLC | Morrow, Nathan | Report Preparation | 09/03/10 | 0.5 |
| 613894 | SW - ES 55, LLC | Garcia, Keri E | Engagement Review | 09/07/10 | 0.4 |
| 613894 | SW - ES 55, LLC | Morrow, Nathan | Report Preparation | 09/07/10 | 0.2 |
| | **SW - ES 55, LLC Total** | | | | **4.1** |
| 614105 | SW - ES 7, LLC | Davis, Suzanne | Engagement Review | 09/03/10 | 0.4 |
| 614105 | SW - ES 7, LLC | Hansen, Corey | Report Preparation | 09/03/10 | 1.3 |
| 614105 | SW - ES 7, LLC | Davis, Suzanne | Engagement Review | 09/06/10 | 1.7 |
| 614105 | SW - ES 7, LLC | Davis, Suzanne | Engagement Review | 09/07/10 | 0.5 |
| 614105 | SW - ES 7, LLC | Hansen, Corey | Report Preparation | 09/07/10 | 0.3 |
| 614105 | SW - ES 7, LLC | Davis, Suzanne | Engagement Planning | 09/08/10 | 0.1 |
| | **SW - ES 7, LLC Total** | | | | **4.3** |
| 613904 | SW - ES 8, LLC | Cockburn, Rob L | Engagement Review | 09/01/10 | 1.0 |
| 613904 | SW - ES 8, LLC | Cockburn, Rob L | Engagement Review | 09/02/10 | 0.2 |
| | **SW - ES 8, LLC Total** | | | | **1.2** |
| 613626 | SW - ES Buford, LLC | Mark, Kellie | Workpapers/Fieldwork | 09/02/10 | 1.0 |
| 613626 | SW - ES Buford, LLC | Morrow, Nathan | Report Preparation | 09/03/10 | 2.3 |
| 613626 | SW - ES Buford, LLC | Davis, Suzanne | Engagement Review | 09/07/10 | 0.4 |
| 613626 | SW - ES Buford, LLC | Davis, Suzanne | Engagement Review | 09/09/10 | 1.3 |
| 613626 | SW - ES Buford, LLC | Davis, Suzanne | Engagement Review | 09/10/10 | 0.4 |
| 613626 | SW - ES Buford, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 09/09/10 | 0.2 |
| | **SW - ES Buford, LLC Total** | | | | **5.6** |
| 613851 | SW - ES Canton, LLC | Pendell, Norman R | Concurring Review | 09/02/10 | 0.1 |
| | **SW - ES Canton, LLC Total** | | | | **0.1** |
| 613929 | SW - ES Eugene, LLC | Garcia, Keri E | Engagement Review | 09/02/10 | 1.3 |
| 613929 | SW - ES Eugene, LLC | Garcia, Keri E | Engagement Review | 09/03/10 | 0.2 |
| 613929 | SW - ES Eugene, LLC | Garcia, Keri E | Engagement Review | 09/07/10 | 0.1 |
| | **SW - ES Eugene, LLC Total** | | | | **1.6** |
| 613964 | SW - ES Global, LLC | Hansen, Corey | Report Preparation | 09/08/10 | 1.5 |
| 613964 | SW - ES Global, LLC | Hansen, Corey | Report Preparation | 09/10/10 | 0.7 |
| 613964 | SW - ES Global, LLC | Gentry, Shane D | Engagement Review | 09/12/10 | 0.7 |
| | **SW - ES Global, LLC Total** | | | | **2.9** |
| 613669 | SW - ES Gresham Chestnut, LLC | Sessions, Jenna | Report Preparation | 09/07/10 | 2.0 |
| 613669 | SW - ES Gresham Chestnut, LLC | Pendell, Norman R | Engagement Review | 09/08/10 | 1.0 |
| | **SW - ES Gresham Chestnut, LLC Total** | | | | **3.0** |
| 614015 | SW - ES Mobile Gordon Oaks, LLC | Hansen, Corey | Report Preparation | 09/01/10 | 1.5 |
| 614015 | SW - ES Mobile Gordon Oaks, LLC | Ford, Lisa J | Engagement Review | 09/02/10 | 1.0 |
| 614015 | SW - ES Mobile Gordon Oaks, LLC | Hansen, Corey | Report Preparation | 09/03/10 | 0.3 |
| 614015 | SW - ES Mobile Gordon Oaks, LLC | Ford, Lisa J | Engagement Review | 09/07/10 | 0.3 |
| | **SW - ES Mobile Gordon Oaks, LLC Total** | | | | **3.1** |
| 613672 | SW - ES Mooresville, LLC | Hansen, Corey | Report Preparation | 09/03/10 | 0.8 |
| 613672 | SW - ES Mooresville, LLC | Hansen, Corey | Report Preparation | 09/07/10 | 0.8 |
| 613672 | SW - ES Mooresville, LLC | Hartwig, Michael J | Engagement Review | 09/08/10 | 2.1 |
| 613672 | SW - ES Mooresville, LLC | Seeds, Abbey | Workpapers/Fieldwork | 09/08/10 | 0.4 |
| 613672 | SW - ES Mooresville, LLC | Hartwig, Michael J | Engagement Admin & Supervision | 09/09/10 | 0.1 |
| | **SW - ES Mooresville, LLC Total** | | | | **4.2** |
| 613998 | SW - ES Nanaimo, LLC | Crow, Rob | Workpapers/Fieldwork | 09/01/10 | 1.5 |
| 613998 | SW - ES Nanaimo, LLC | Cockburn, Rob L | Engagement Review | 09/02/10 | 0.2 |
| 613998 | SW - ES Nanaimo, LLC | Holcom, Richard A | Engagement Review | 09/02/10 | 0.5 |
| | **SW - ES Nanaimo, LLC Total** | | | | **2.2** |
| 613700 | SW - ES Paducah, LLC | Elling, Pamela R | Workpapers/Fieldwork | 09/02/10 | 0.5 |
| 613700 | SW - ES Paducah, LLC | Seeds, Abbey | Workpapers/Fieldwork | 09/05/10 | 0.2 |
| | **SW - ES Paducah, LLC Total** | | | | **0.7** |
| 613736 | SW - ES Roanoke, LLC | Hansen, Corey | Report Preparation | 09/01/10 | 1.6 |
| 613736 | SW - ES Roanoke, LLC | Pendell, Norman R | Engagement Review | 09/01/10 | 0.8 |
| 613736 | SW - ES Roanoke, LLC | Pendell, Norman R | Concurring Review | 09/02/10 | 0.1 |
| | **SW - ES Roanoke, LLC Total** | | | | **2.5** |
| 613835 | SW - ES Sheridan, LLC | Cockburn, Rob L | Engagement Review | 09/01/10 | 0.9 |
| 613835 | SW - ES Sheridan, LLC | Cockburn, Rob L | Engagement Review | 09/02/10 | 0.2 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| | **SW - ES Sheridan, LLC Total** | | | | **1.1** |
| 614079 | SW - ES SR 1, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/12/10 | 0.7 |
| 614079 | SW - ES SR 1, LLC | Gentry, Shane D | Engagement Review | 09/13/10 | 0.5 |
| 614079 | SW - ES SR 1, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/13/10 | 0.2 |
| | **SW - ES SR 1, LLC Total** | | | | **1.4** |
| 614080 | SW - ES SR 2, LLC | Gentry, Shane D | Engagement Review | 09/13/10 | 0.5 |
| 614080 | SW - ES SR 2, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/13/10 | 0.7 |
| | **SW - ES SR 2, LLC Total** | | | | **1.2** |
| 613854 | SW - ES Woodstock, LLC | Davis, Suzanne | Engagement Review | 09/03/10 | 2.1 |
| 613854 | SW - ES Woodstock, LLC | Hansen, Corey | Report Preparation | 09/03/10 | 0.2 |
| 613854 | SW - ES Woodstock, LLC | Davis, Suzanne | Engagement Review | 09/08/10 | 0.1 |
| 613854 | SW - ES Woodstock, LLC | Davis, Suzanne | Engagement Review | 09/08/10 | 0.1 |
| | **SW - ES Woodstock, LLC Total** | | | | **2.5** |
| 613973 | SW - Fairview Business Flex Campus, LLC | Ford, Lisa J | Concurring Review | 09/01/10 | 0.3 |
| 613973 | SW - Fairview Business Flex Campus, LLC | McGinley, Mark G | Concurring Review | 09/01/10 | 1.2 |
| 613973 | SW - Fairview Business Flex Campus, LLC | Seeds, Abbey | Workpapers/Fieldwork | 09/04/10 | 0.3 |
| 613973 | SW - Fairview Business Flex Campus, LLC | McGinley, Mark G | Concurring Review | 09/10/10 | 0.4 |
| | **SW - Fairview Business Flex Campus, LLC Total** | | | | **2.2** |
| 617066 | SW - Fairway Group I Ownership, LLC | Morrow, Nathan | Report Preparation | 09/02/10 | 3.0 |
| 617066 | SW - Fairway Group I Ownership, LLC | Garcia, Keri E | Engagement Review | 09/08/10 | 1.2 |
| 617066 | SW - Fairway Group I Ownership, LLC | Sessions, Jenna | Report Preparation | 09/08/10 | 0.7 |
| | **SW - Fairway Group I Ownership, LLC Total** | | | | **4.9** |
| 613790 | SW - Fortuna Assisted Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 09/23/10 | 0.9 |
| 613790 | SW - Fortuna Assisted Living, LLC | Price, Andrew J | Workpapers/Fieldwork | 09/30/10 | 0.4 |
| | **SW - Fortuna Assisted Living, LLC Total** | | | | **1.3** |
| 613792 | SW - Fortuna Cottages, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 09/23/10 | 0.9 |
| 613792 | SW - Fortuna Cottages, LLC | Price, Andrew J | Workpapers/Fieldwork | 09/30/10 | 0.3 |
| | **SW - Fortuna Cottages, LLC Total** | | | | **1.2** |
| 613978 | SW - Fuse Ad Agency, Inc. | Cockburn, Rob L | Engagement Review | 09/02/10 | 0.2 |
| | **SW - Fuse Ad Agency, Inc. Total** | | | | **0.2** |
| 614673 | SW - Gainesville Mall GP Purchaser, LLC | Sessions, Jenna | Report Preparation | 09/08/10 | 1.0 |
| 614673 | SW - Gainesville Mall GP Purchaser, LLC | Pendell, Norman R | Engagement Review | 09/09/10 | 1.2 |
| 614673 | SW - Gainesville Mall GP Purchaser, LLC | Pendell, Norman R | Concurring Review | 09/10/10 | 0.4 |
| | **SW - Gainesville Mall GP Purchaser, LLC Total** | | | | **2.6** |
| 614672 | SW - Gainesville Mall LP Purchaser, LLC | Sessions, Jenna | Report Preparation | 09/08/10 | 1.5 |
| 614672 | SW - Gainesville Mall LP Purchaser, LLC | Pendell, Norman R | Engagement Review | 09/09/10 | 1.3 |
| | **SW - Gainesville Mall LP Purchaser, LLC Total** | | | | **2.8** |
| 613829 | SW - Garden Estates GP LLC | Mills, Andrew | Workpapers/Fieldwork | 09/12/10 | 1.6 |
| 613829 | SW - Garden Estates GP LLC | Gentry, Shane D | Engagement Review | 09/13/10 | 0.5 |
| | **SW - Garden Estates GP LLC Total** | | | | **2.1** |
| 613828 | SW - Garden Estates of Corpus Christi LP | Gentry, Shane D | Concurring Review | 09/08/10 | 1.0 |
| 613828 | SW - Garden Estates of Corpus Christi LP | Gentry, Shane D | Concurring Review | 09/09/10 | 0.5 |
| 613828 | SW - Garden Estates of Corpus Christi LP | Gentry, Shane D | Concurring Review | 09/10/10 | 0.5 |
| 613828 | SW - Garden Estates of Corpus Christi LP | Russell, Christine | Workpapers/Fieldwork | 09/10/10 | 1.7 |
| 613828 | SW - Garden Estates of Corpus Christi LP | Gentry, Shane D | Concurring Review | 09/11/10 | 1.5 |
| | **SW - Garden Estates of Corpus Christi LP Total** | | | | **5.2** |
| 613830 | SW - Garden Estates of Temple LP | Russell, Christine | Workpapers/Fieldwork | 09/01/10 | 3.0 |
| 613830 | SW - Garden Estates of Temple LP | Dauble, Judy | Engagement Review | 09/03/10 | 1.0 |
| 613830 | SW - Garden Estates of Temple LP | Dauble, Judy | Engagement Review | 09/07/10 | 3.0 |
| 613830 | SW - Garden Estates of Temple LP | Russell, Christine | Workpapers/Fieldwork | 09/08/10 | 1.7 |
| 613830 | SW - Garden Estates of Temple LP | Russell, Christine | Workpapers/Fieldwork | 09/09/10 | 1.9 |
| 613830 | SW - Garden Estates of Temple LP | Russell, Christine | Workpapers/Fieldwork | 09/10/10 | 0.2 |
| | **SW - Garden Estates of Temple LP Total** | | | | **10.8** |
| 613960 | SW - Garden Estates of Tyler LP | Russell, Christine | Workpapers/Fieldwork | 09/01/10 | 2.5 |
| 613960 | SW - Garden Estates of Tyler LP | Dauble, Judy | Engagement Review | 09/03/10 | 1.0 |
| 613960 | SW - Garden Estates of Tyler LP | Dauble, Judy | Engagement Review | 09/08/10 | 3.0 |
| 613960 | SW - Garden Estates of Tyler LP | Russell, Christine | Workpapers/Fieldwork | 09/09/10 | 2.2 |
| 613960 | SW - Garden Estates of Tyler LP | Russell, Christine | Workpapers/Fieldwork | 09/10/10 | 0.2 |
| | **SW - Garden Estates of Tyler LP Total** | | | | **8.9** |
| 614053 | SW - Grand Court FW LLC | Mills, Andrew | Workpapers/Fieldwork | 09/03/10 | 1.0 |
| 614053 | SW - Grand Court FW LLC | Mills, Andrew | Workpapers/Fieldwork | 09/07/10 | 1.0 |
| 614053 | SW - Grand Court FW LLC | Garcia, Keri E | Engagement Review | 09/08/10 | 1.0 |
| 614053 | SW - Grand Court FW LLC | Garcia, Keri E | Engagement Review | 09/09/10 | 0.7 |
| 614053 | SW - Grand Court FW LLC | Garcia, Keri E | Engagement Review | 09/09/10 | 0.2 |
| 614053 | SW - Grand Court FW LLC | Mills, Andrew | Workpapers/Fieldwork | 09/09/10 | 0.5 |
| | **SW - Grand Court FW LLC Total** | | | | **4.4** |
| 614052 | SW - Grand Court FW Property, Ltd. | Minniti, Blair | Engagement Review | 09/01/10 | 2.0 |
| 614052 | SW - Grand Court FW Property, Ltd. | Reagan, Nathan | Workpapers/Fieldwork | 09/02/10 | 0.5 |
| 614052 | SW - Grand Court FW Property, Ltd. | Reagan, Nathan | Workpapers/Fieldwork | 09/03/10 | 0.5 |
| | **SW - Grand Court FW Property, Ltd. Total** | | | | **3.0** |
| 614021 | SW - Grayson Selinsgrove Limited Partnership | Ringrose, Alyse | Engagement Admin & Supervision | 09/05/10 | 0.7 |
| 614021 | SW - Grayson Selinsgrove Limited Partnership | Ringrose, Alyse | Engagement Admin & Supervision | 09/06/10 | 0.3 |
| | **SW - Grayson Selinsgrove Limited Partnership Total** | | | | **1.0** |
| 614024 | SW - Grayson Selinsgrove Senior Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 09/03/10 | 1.5 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 614024 | SW - Grayson Selinsgrove Senior Living, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 09/06/10 | 0.3 |
| 614024 | SW - Grayson Selinsgrove Senior Living, LLC | Cockburn, Rob L | Engagement Review | 09/07/10 | 0.8 |
| 614024 | SW - Grayson Selinsgrove Senior Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 09/07/10 | 1.6 |
| 614024 | SW - Grayson Selinsgrove Senior Living, LLC | Cockburn, Rob L | Engagement Review | 09/10/10 | 0.2 |
| | **SW - Grayson Selinsgrove Senior Living, LLC Total** | | | | **4.4** |
| 614008 | SW - Great Falls Senior Living Operator LLC | Hartwig, Michael J | Engagement Admin & Supervision | 09/01/10 | 0.1 |
| | **SW - Great Falls Senior Living Operator LLC Total** | | | | **0.1** |
| 614037 | SW - Greatwood Retirement & Assisted Living, LLC | Morrow, Nathan | Report Preparation | 09/01/10 | 2.5 |
| 614037 | SW - Greatwood Retirement & Assisted Living, LLC | Morrow, Nathan | Report Preparation | 09/10/10 | 1.0 |
| 614037 | SW - Greatwood Retirement & Assisted Living, LLC | Davis, Suzanne | Engagement Review | 09/13/10 | 2.7 |
| | **SW - Greatwood Retirement & Assisted Living, LLC Total** | | | | **6.2** |
| 613987 | SW - Gresham Senior Living, LLC | Gentry, Shane D | Concurring Review | 09/03/10 | 1.5 |
| 613987 | SW - Gresham Senior Living, LLC | Gentry, Shane D | Concurring Review | 09/07/10 | 1.0 |
| 613987 | SW - Gresham Senior Living, LLC | Montez, Matthew | Engagement Admin & Supervision | 09/10/10 | 0.5 |
| 613987 | SW - Gresham Senior Living, LLC | Gentry, Shane D | Concurring Review | 09/10/10 | 0.2 |
| | **SW - Gresham Senior Living, LLC Total** | | | | **3.2** |
| 613639 | SW - Harlingen GP, LLC | Ford, Lisa J | Engagement Review | 09/08/10 | 1.0 |
| 613639 | SW - Harlingen GP, LLC | Ford, Lisa J | Engagement Review | 09/09/10 | 0.2 |
| | **SW - Harlingen GP, LLC Total** | | | | **1.2** |
| 613638 | SW - Harlingen Senior Living Limited Partnership | Mills, Andrew | Workpapers/Fieldwork | 09/03/10 | 2.0 |
| | **SW - Harlingen Senior Living Limited Partnership Total** | | | | **2.0** |
| 613848 | SW - Hendersonville Senior Living, LLC | McGinley, Mark G | Concurring Review | 09/01/10 | 0.8 |
| 613848 | SW - Hendersonville Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 09/03/10 | 0.2 |
| 613848 | SW - Hendersonville Senior Living, LLC | Sessions, Jenna | Report Preparation | 09/03/10 | 0.8 |
| 613848 | SW - Hendersonville Senior Living, LLC | Ford, Lisa J | Engagement Review | 09/07/10 | 0.9 |
| | **SW - Hendersonville Senior Living, LLC Total** | | | | **2.7** |
| 613993 | SW - Highland Chaparral Senior Living GP, LLC | Pendell, Norman R | Engagement Review | 09/09/10 | 0.5 |
| 613993 | SW - Highland Chaparral Senior Living GP, LLC | Pendell, Norman R | Concurring Review | 09/10/10 | 0.4 |
| | **SW - Highland Chaparral Senior Living GP, LLC Total** | | | | **0.9** |
| 613996 | SW - Highland Chaparral Senior Living Property Lmtd Ptrshp | Mark, Kellie | Workpapers/Fieldwork | 09/01/10 | 0.5 |
| | **SW - Highland Chaparral Senior Living Property Lmtd Ptrshp Total** | | | | **0.5** |
| 613997 | SW - Highland Chapparal Senior Living Property GP, LLC | Hansen, Corey | Report Preparation | 09/01/10 | 2.1 |
| 613997 | SW - Highland Chapparal Senior Living Property GP, LLC | Ford, Lisa J | Engagement Review | 09/02/10 | 1.0 |
| 613997 | SW - Highland Chapparal Senior Living Property GP, LLC | Hansen, Corey | Report Preparation | 09/02/10 | 0.8 |
| 613997 | SW - Highland Chapparal Senior Living Property GP, LLC | Ford, Lisa J | Engagement Review | 09/07/10 | 0.2 |
| | **SW - Highland Chapparal Senior Living Property GP, LLC Total** | | | | **4.1** |
| 616878 | SW - Holiday Lane Cottages GP | Weaver, Daniel | Workpapers/Fieldwork | 09/01/10 | 2.7 |
| 616878 | SW - Holiday Lane Cottages GP | Cockburn, Rob L | Engagement Review | 09/02/10 | 0.8 |
| 616878 | SW - Holiday Lane Cottages GP | Cockburn, Rob L | Engagement Review | 09/03/10 | 0.2 |
| | **SW - Holiday Lane Cottages GP Total** | | | | **3.7** |
| 616877 | SW - Holiday Lane Cottages Limited Partnership | Cockburn, Rob L | Engagement Review | 09/02/10 | 0.2 |
| | **SW - Holiday Lane Cottages Limited Partnership Total** | | | | **0.2** |
| 614055 | SW - Holiday Lane Estates Assisted Living LP | Price, Andrew J | Workpapers/Fieldwork | 09/03/10 | 0.5 |
| | **SW - Holiday Lane Estates Assisted Living LP Total** | | | | **0.5** |
| 614056 | SW - Holiday Lane GP LLC | Cockburn, Rob L | Engagement Review | 09/01/10 | 0.9 |
| 614056 | SW - Holiday Lane GP LLC | Weaver, Daniel | Workpapers/Fieldwork | 09/01/10 | 2.5 |
| 614056 | SW - Holiday Lane GP LLC | Cockburn, Rob L | Engagement Review | 09/02/10 | 0.2 |
| | **SW - Holiday Lane GP LLC Total** | | | | **3.6** |
| 613763 | SW - Hoover Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 09/22/10 | 0.3 |
| | **SW - Hoover Senior Living, LLC Total** | | | | **0.3** |
| 614121 | SW - HR Industrial Properties I Ownership, LLC | Hansen, Corey | Report Preparation | 09/01/10 | 0.4 |
| 614121 | SW - HR Industrial Properties I Ownership, LLC | Hansen, Corey | Report Preparation | 09/02/10 | 0.8 |
| 614121 | SW - HR Industrial Properties I Ownership, LLC | Hartwig, Michael J | Extra Work/Special Problems | 09/03/10 | 0.5 |
| 614121 | SW - HR Industrial Properties I Ownership, LLC | Hansen, Corey | Report Preparation | 09/07/10 | 0.2 |
| 614121 | SW - HR Industrial Properties I Ownership, LLC | Hartwig, Michael J | Concurring Review | 09/07/10 | 0.3 |
| | **SW - HR Industrial Properties I Ownership, LLC Total** | | | | **2.2** |
| 614126 | SW - HR Retail Associates I Ownership, LLC | Morrow, Nathan | Report Preparation | 09/10/10 | 2.3 |
| 614126 | SW - HR Retail Associates I Ownership, LLC | Gentry, Shane D | Engagement Review | 09/11/10 | 0.5 |
| | **SW - HR Retail Associates I Ownership, LLC Total** | | | | **2.8** |
| 617070 | SW - HR Salem Ownership, LLC | Morrow, Nathan | Report Preparation | 09/09/10 | 2.0 |
| 617070 | SW - HR Salem Ownership, LLC | Morrow, Nathan | Report Preparation | 09/10/10 | 0.7 |
| 617070 | SW - HR Salem Ownership, LLC | Gentry, Shane D | Engagement Review | 09/11/10 | 0.5 |
| | **SW - HR Salem Ownership, LLC Total** | | | | **3.2** |
| 614669 | SW - HR Stayton Retail Ownership LLC | Hansen, Corey | Report Preparation | 09/01/10 | 0.2 |
| 614669 | SW - HR Stayton Retail Ownership LLC | Hansen, Corey | Report Preparation | 09/02/10 | 0.4 |
| 614669 | SW - HR Stayton Retail Ownership LLC | Hansen, Corey | Report Preparation | 09/02/10 | 2.1 |
| 614669 | SW - HR Stayton Retail Ownership LLC | Gentry, Shane D | Engagement Review | 09/03/10 | 1.0 |
| | **SW - HR Stayton Retail Ownership LLC Total** | | | | **3.7** |
| 613761 | SW - Jackson Hole Property, LLC | Cockburn, Rob L | Engagement Review | 09/10/10 | 0.2 |
| | **SW - Jackson Hole Property, LLC Total** | | | | **0.2** |
| 614001 | SW - JH-DF-AF LLC | Hansen, Corey | Report Preparation | 09/11/10 | 3.0 |
| 614001 | SW - JH-DF-AF LLC | Gentry, Shane D | Engagement Review | 09/12/10 | 0.7 |
| | **SW - JH-DF-AF LLC Total** | | | | **3.7** |
| 614006 | SW - KDA Construction Inc | Montez, Matthew | Workpapers/Fieldwork | 09/02/10 | 1.2 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 614006 | SW - KDA Construction Inc | Seeds, Abbey | Workpapers/Fieldwork | 09/02/10 | 0.5 |
| 614006 | SW - KDA Construction Inc | Montez, Matthew | Engagement Review | 09/03/10 | 0.8 |
| | **SW - KDA Construction Inc Total** | | | | **2.5** |
| 613950 | SW - KDA Enterprises, LLC | Weaver, Daniel | Workpapers/Fieldwork | 09/01/10 | 1.1 |
| 613950 | SW - KDA Enterprises, LLC | Gentry, Shane D | Concurring Review | 09/02/10 | 3.5 |
| 613950 | SW - KDA Enterprises, LLC | Weaver, Daniel | Workpapers/Fieldwork | 09/02/10 | 0.8 |
| 613950 | SW - KDA Enterprises, LLC | Lynch, Michael E | Engagement Review | 09/03/10 | 1.0 |
| 613950 | SW - KDA Enterprises, LLC | Price, Andrew J | Engagement Admin & Supervision | 09/04/10 | 0.4 |
| 613950 | SW - KDA Enterprises, LLC | Gentry, Shane D | Concurring Review | 09/06/10 | 0.5 |
| 613950 | SW - KDA Enterprises, LLC | Cockburn, Rob L | Engagement Review | 09/10/10 | 0.2 |
| | **SW - KDA Enterprises, LLC Total** | | | | **7.5** |
| 614194 | SW - Kearney Senior Living, LLC | Crow, Rob | Workpapers/Fieldwork | 09/02/10 | 0.6 |
| 614194 | SW - Kearney Senior Living, LLC | Lynch, Michael E | Engagement Review | 09/02/10 | 0.6 |
| 614194 | SW - Kearney Senior Living, LLC | Cockburn, Rob L | Engagement Review | 09/07/10 | 0.2 |
| | **SW - Kearney Senior Living, LLC Total** | | | | **1.4** |
| 613724 | SW - Kennewick Care, LLC | Solomon, Matthew D | Extra Work/Special Problems | 09/28/10 | 0.5 |
| | **SW - Kennewick Care, LLC Total** | | | | **0.5** |
| 613740 | SW - Kerrville Senior Living GP, LLC | Crow, Rob | Workpapers/Fieldwork | 09/01/10 | 1.9 |
| 613740 | SW - Kerrville Senior Living GP, LLC | Holcom, Richard A | Engagement Review | 09/01/10 | 1.0 |
| 613740 | SW - Kerrville Senior Living GP, LLC | Cockburn, Rob L | Engagement Review | 09/02/10 | 0.2 |
| | **SW - Kerrville Senior Living GP, LLC Total** | | | | **3.1** |
| 613739 | SW - Kerrville Senior Living Limited Partnership | Lynch, Michael E | Engagement Review | 09/02/10 | 0.7 |
| 613739 | SW - Kerrville Senior Living Limited Partnership | Norgan, Ian | Workpapers/Fieldwork | 09/02/10 | 0.8 |
| 613739 | SW - Kerrville Senior Living Limited Partnership | Price, Andrew J | Engagement Admin & Supervision | 09/03/10 | 0.4 |
| 613739 | SW - Kerrville Senior Living Limited Partnership | Cockburn, Rob L | Engagement Review | 09/10/10 | 0.2 |
| 613739 | SW - Kerrville Senior Living Limited Partnership | Crow, Rob | Workpapers/Fieldwork | 09/09/10 | 0.5 |
| | **SW - Kerrville Senior Living Limited Partnership Total** | | | | **2.6** |
| 613741 | SW - Kerrville Senior Living Property GP, LLC | Morrow, Nathan | Report Preparation | 09/01/10 | 2.2 |
| 613741 | SW - Kerrville Senior Living Property GP, LLC | Garcia, Keri E | Engagement Review | 09/02/10 | 0.2 |
| 613741 | SW - Kerrville Senior Living Property GP, LLC | Garcia, Keri E | Engagement Review | 09/03/10 | 1.0 |
| 613741 | SW - Kerrville Senior Living Property GP, LLC | Morrow, Nathan | Report Preparation | 09/03/10 | 0.8 |
| 613741 | SW - Kerrville Senior Living Property GP, LLC | Garcia, Keri E | Engagement Review | 09/04/10 | 0.3 |
| 613741 | SW - Kerrville Senior Living Property GP, LLC | Morrow, Nathan | Report Preparation | 09/06/10 | 0.5 |
| 613741 | SW - Kerrville Senior Living Property GP, LLC | Garcia, Keri E | Engagement Review | 09/07/10 | 0.2 |
| 613741 | SW - Kerrville Senior Living Property GP, LLC | Morrow, Nathan | Report Preparation | 09/07/10 | 1.0 |
| | **SW - Kerrville Senior Living Property GP, LLC Total** | | | | **6.2** |
| 614063 | SW - Kings Manor Oregon, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/10/10 | 2.3 |
| 614063 | SW - Kings Manor Oregon, LLC | Gentry, Shane D | Engagement Review | 09/11/10 | 0.5 |
| | **SW - Kings Manor Oregon, LLC Total** | | | | **2.8** |
| 614069 | SW - Lake Wylie Assisted Living, LLC | Wall, Melissa | Engagement Review | 09/01/10 | 3.0 |
| 614069 | SW - Lake Wylie Assisted Living, LLC | Wall, Melissa | Engagement Review | 09/02/10 | 1.5 |
| 614069 | SW - Lake Wylie Assisted Living, LLC | Wall, Melissa | Engagement Admin & Supervision | 09/07/10 | 0.2 |
| | **SW - Lake Wylie Assisted Living, LLC Total** | | | | **4.7** |
| 613591 | SW - Lompoc Senior Living GP, LLC | Weaver, Daniel | Workpapers/Fieldwork | 09/07/10 | 2.9 |
| 613591 | SW - Lompoc Senior Living GP, LLC | Cockburn, Rob L | Engagement Review | 09/08/10 | 0.9 |
| 613591 | SW - Lompoc Senior Living GP, LLC | Weaver, Daniel | Workpapers/Fieldwork | 09/08/10 | 0.3 |
| 613591 | SW - Lompoc Senior Living GP, LLC | Cockburn, Rob L | Engagement Review | 09/09/10 | 0.2 |
| | **SW - Lompoc Senior Living GP, LLC Total** | | | | **4.3** |
| 613590 | SW - Lompoc Senior Living Partnership | Seeds, Abbey | Workpapers/Fieldwork | 09/11/10 | 0.5 |
| | **SW - Lompoc Senior Living Partnership Total** | | | | **0.5** |
| 613593 | SW - Lompoc Senior Living Property GP, LLC | Crow, Rob | Workpapers/Fieldwork | 09/01/10 | 2.5 |
| 613593 | SW - Lompoc Senior Living Property GP, LLC | Crow, Rob | Workpapers/Fieldwork | 09/02/10 | 1.2 |
| 613593 | SW - Lompoc Senior Living Property GP, LLC | Price, Andrew J | Workpapers/Fieldwork | 09/02/10 | 0.2 |
| 613593 | SW - Lompoc Senior Living Property GP, LLC | Cockburn, Rob L | Engagement Review | 09/03/10 | 0.2 |
| | **SW - Lompoc Senior Living Property GP, LLC Total** | | | | **4.1** |
| 613592 | SW - Lompoc Senior Living Property Limited Partnership | Weaver, Daniel | Workpapers/Fieldwork | 09/02/10 | 0.2 |
| 613592 | SW - Lompoc Senior Living Property Limited Partnership | Lynch, Michael E | Engagement Review | 09/03/10 | 1.5 |
| 613592 | SW - Lompoc Senior Living Property Limited Partnership | Price, Andrew J | Engagement Admin & Supervision | 09/03/10 | 0.4 |
| 613592 | SW - Lompoc Senior Living Property Limited Partnership | Cockburn, Rob L | Engagement Review | 09/09/10 | 0.2 |
| | **SW - Lompoc Senior Living Property Limited Partnership Total** | | | | **2.3** |
| 613685 | SW - Lubbock GP, LLC | Crow, Rob | Workpapers/Fieldwork | 09/01/10 | 1.7 |
| 613685 | SW - Lubbock GP, LLC | Cockburn, Rob L | Engagement Review | 09/02/10 | 0.5 |
| 613685 | SW - Lubbock GP, LLC | Holcom, Richard A | Engagement Review | 09/02/10 | 0.2 |
| | **SW - Lubbock GP, LLC Total** | | | | **2.4** |
| 614161 | SW - Magnolia Gardens Senior Living, LLC | Cockburn, Rob L | Engagement Review | 09/01/10 | 0.2 |
| | **SW - Magnolia Gardens Senior Living, LLC Total** | | | | **0.2** |
| 614170 | SW - Meadowlark Assisted Living Community, LLC | Cockburn, Rob L | Engagement Review | 09/01/10 | 0.2 |
| | **SW - Meadowlark Assisted Living Community, LLC Total** | | | | **0.2** |
| 613957 | SW - Meadowlark Cottages GP, LLC | Elling, Pamela R | Workpapers/Fieldwork | 09/10/10 | 0.5 |
| 613957 | SW - Meadowlark Cottages GP, LLC | McGinley, Mark G | Concurring Review | 09/10/10 | 0.3 |
| | **SW - Meadowlark Cottages GP, LLC Total** | | | | **0.8** |
| 614172 | SW - Medallion GP LLC | Weaver, Daniel | Workpapers/Fieldwork | 09/01/10 | 2.5 |
| 614172 | SW - Medallion GP LLC | Cockburn, Rob L | Engagement Review | 09/02/10 | 0.9 |
| 614172 | SW - Medallion GP LLC | Cockburn, Rob L | Engagement Review | 09/06/10 | 0.2 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| | **SW - Medallion GP LLC Total** | | | | **3.6** |
| 613748 | SW - Memphis KG Property LLC | Wall, Melissa | Engagement Review | 09/01/10 | 0.7 |
| 613748 | SW - Memphis KG Property LLC | Wall, Melissa | Engagement Admin & Supervision | 09/03/10 | 0.2 |
| 613748 | SW - Memphis KG Property LLC | Ringrose, Alyse | Workpapers/Fieldwork | 09/11/10 | 1.0 |
| | **SW - Memphis KG Property LLC Total** | | | | **1.9** |
| 613693 | SW - Merced GP, LLC | Hansen, Corey | Report Preparation | 09/03/10 | 1.6 |
| 613693 | SW - Merced GP, LLC | Ford, Lisa J | Engagement Review | 09/08/10 | 1.0 |
| 613693 | SW - Merced GP, LLC | Sessions, Jenna | Report Preparation | 09/08/10 | 0.4 |
| 613693 | SW - Merced GP, LLC | Ford, Lisa J | Engagement Review | 09/09/10 | 0.2 |
| | **SW - Merced GP, LLC Total** | | | | **3.2** |
| 613692 | SW - Merced Senior Living Limited Partnership | Seeds, Abbey | Workpapers/Fieldwork | 09/01/10 | 0.4 |
| 613692 | SW - Merced Senior Living Limited Partnership | Lodzinski, Steven P | Engagement Review | 09/02/10 | 0.3 |
| 613692 | SW - Merced Senior Living Limited Partnership | Mark, Kellie | Workpapers/Fieldwork | 09/02/10 | 1.0 |
| | **SW - Merced Senior Living Limited Partnership Total** | | | | **1.7** |
| 613840 | SW - Modesto GP, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/01/10 | 2.3 |
| 613840 | SW - Modesto GP, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/10/10 | 0.8 |
| 613840 | SW - Modesto GP, LLC | Davis, Suzanne | Engagement Review | 09/13/10 | 2.7 |
| | **SW - Modesto GP, LLC Total** | | | | **5.8** |
| 613671 | SW - Mooresville Senior Living, LLC | Ford, Lisa J | Concurring Review | 09/01/10 | 0.3 |
| 613671 | SW - Mooresville Senior Living, LLC | Ford, Lisa J | Concurring Review | 09/01/10 | 0.2 |
| | **SW - Mooresville Senior Living, LLC Total** | | | | **0.5** |
| 613994 | SW - Nanaimo GP, LLC | Weaver, Daniel | Workpapers/Fieldwork | 09/01/10 | 1.5 |
| 613994 | SW - Nanaimo GP, LLC | Cockburn, Rob L | Engagement Review | 09/02/10 | 0.9 |
| 613994 | SW - Nanaimo GP, LLC | Weaver, Daniel | Workpapers/Fieldwork | 09/02/10 | 1.2 |
| 613994 | SW - Nanaimo GP, LLC | Weaver, Daniel | Workpapers/Fieldwork | 09/02/10 | 0.4 |
| 613994 | SW - Nanaimo GP, LLC | Cockburn, Rob L | Engagement Review | 09/06/10 | 0.2 |
| | **SW - Nanaimo GP, LLC Total** | | | | **4.2** |
| 613975 | SW - Nanaimo Senior Living Limited Partnership | Lynch, Michael E | Engagement Review | 09/02/10 | 0.5 |
| 613975 | SW - Nanaimo Senior Living Limited Partnership | Price, Andrew J | Engagement Admin & Supervision | 09/03/10 | 0.4 |
| 613975 | SW - Nanaimo Senior Living Limited Partnership | Cockburn, Rob L | Engagement Review | 09/06/10 | 0.2 |
| | **SW - Nanaimo Senior Living Limited Partnership Total** | | | | **1.1** |
| 614005 | SW - North Lima Senior Living, LLC | Cockburn, Rob L | Engagement Review | 09/09/10 | 0.3 |
| 614005 | SW - North Lima Senior Living, LLC | Crow, Rob | Workpapers/Fieldwork | 09/15/10 | 1.2 |
| | **SW - North Lima Senior Living, LLC Total** | | | | **1.5** |
| 614190 | SW - Northglenn Mgmt Inc | Morrow, Nathan | Report Preparation | 09/03/10 | 2.5 |
| 614190 | SW - Northglenn Mgmt Inc | Davis, Suzanne | Engagement Review | 09/07/10 | 0.4 |
| 614190 | SW - Northglenn Mgmt Inc | Davis, Suzanne | Engagement Review | 09/08/10 | 2.0 |
| 614190 | SW - Northglenn Mgmt Inc | Davis, Suzanne | Engagement Review | 09/09/10 | 0.1 |
| 614190 | SW - Northglenn Mgmt Inc | Davis, Suzanne | Engagement Review | 09/09/10 | 0.6 |
| 614190 | SW - Northglenn Mgmt Inc | Morrow, Nathan | Report Preparation | 09/09/10 | 1.2 |
| 614190 | SW - Northglenn Mgmt Inc | Ringrose, Alyse | Engagement Admin & Supervision | 09/10/10 | 0.5 |
| | **SW - Northglenn Mgmt Inc Total** | | | | **7.3** |
| 613859 | SW - Oklahoma City Senior Living, LLC | Gentry, Shane D | Engagement Review | 09/04/10 | 1.5 |
| 613859 | SW - Oklahoma City Senior Living, LLC | Gentry, Shane D | Engagement Review | 09/08/10 | 1.5 |
| 613859 | SW - Oklahoma City Senior Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 09/09/10 | 3.0 |
| 613859 | SW - Oklahoma City Senior Living, LLC | Gentry, Shane D | Engagement Review | 09/10/10 | 0.8 |
| 613859 | SW - Oklahoma City Senior Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 09/10/10 | 2.0 |
| 613859 | SW - Oklahoma City Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 09/11/10 | 0.3 |
| 613859 | SW - Oklahoma City Senior Living, LLC | Solomon, Matthew D | Concurring Review | 09/12/10 | 1.5 |
| | **SW - Oklahoma City Senior Living, LLC Total** | | | | **10.6** |
| 613704 | SW - Orchard Glen Retirement Community, LLC | Dubrasich, Benjamin M | Engagement Review | 09/01/10 | 3.2 |
| 613704 | SW - Orchard Glen Retirement Community, LLC | McGinley, Mark G | Concurring Review | 09/03/10 | 0.3 |
| 613704 | SW - Orchard Glen Retirement Community, LLC | McGinley, Mark G | Concurring Review | 09/04/10 | 1.5 |
| 613704 | SW - Orchard Glen Retirement Community, LLC | McGinley, Mark G | Concurring Review | 09/07/10 | 1.5 |
| 613704 | SW - Orchard Glen Retirement Community, LLC | Dubrasich, Benjamin M | Engagement Review | 09/08/10 | 1.3 |
| 613704 | SW - Orchard Glen Retirement Community, LLC | Seeds, Abbey | Workpapers/Fieldwork | 09/08/10 | 0.4 |
| 613704 | SW - Orchard Glen Retirement Community, LLC | Edmunds, Molly | Report Preparation | 09/09/10 | 2.0 |
| 613704 | SW - Orchard Glen Retirement Community, LLC | Gaffney, James B | Concurring Review | 09/10/10 | 0.5 |
| 613704 | SW - Orchard Glen Retirement Community, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 09/10/10 | 0.4 |
| 613704 | SW - Orchard Glen Retirement Community, LLC | McGinley, Mark G | Concurring Review | 09/10/10 | 0.7 |
| 613704 | SW - Orchard Glen Retirement Community, LLC | Seeds, Abbey | Workpapers/Fieldwork | 09/10/10 | 0.5 |
| | **SW - Orchard Glen Retirement Community, LLC Total** | | | | **12.3** |
| 614004 | SW - Ownership Smart Park LLC | Crow, Rob | Workpapers/Fieldwork | 09/01/10 | 1.0 |
| 614004 | SW - Ownership Smart Park LLC | Crow, Rob | Workpapers/Fieldwork | 09/02/10 | 1.0 |
| 614004 | SW - Ownership Smart Park LLC | Crow, Rob | Workpapers/Fieldwork | 09/07/10 | 1.0 |
| 614004 | SW - Ownership Smart Park LLC | Cockburn, Rob L | Engagement Review | 09/08/10 | 1.6 |
| 614004 | SW - Ownership Smart Park LLC | Crow, Rob | Workpapers/Fieldwork | 09/08/10 | 4.0 |
| 614004 | SW - Ownership Smart Park LLC | Cockburn, Rob L | Engagement Review | 09/09/10 | 0.2 |
| | **SW - Ownership Smart Park LLC Total** | | | | **8.8** |
| 613615 | SW - Oxford Senior Living, LLC | Cockburn, Rob L | Engagement Review | 09/01/10 | 0.2 |
| | **SW - Oxford Senior Living, LLC Total** | | | | **0.2** |
| 613716 | SW - Paragon Gardens GP, LLC | Weaver, Daniel | Workpapers/Fieldwork | 09/07/10 | 2.8 |
| 613716 | SW - Paragon Gardens GP, LLC | Cockburn, Rob L | Engagement Review | 09/08/10 | 0.9 |
| 613716 | SW - Paragon Gardens GP, LLC | Cockburn, Rob L | Engagement Review | 09/09/10 | 0.2 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| | SW - Paragon Gardens GP, LLC Total | | | | 3.9 |
| 613715 | SW - Paragon Gardens Limited Partnership | Seeds, Abbey | Workpapers/Fieldwork | 09/02/10 | 0.2 |
| 613715 | SW - Paragon Gardens Limited Partnership | Solomon, Matthew D | Extra Work/Special Problems | 09/30/10 | 1.0 |
| | SW - Paragon Gardens Limited Partnership Total | | | | 1.2 |
| 613882 | SW - Phoenix Senior Living, LLC | Dubrasich, Benjamin M | Engagement Review | 09/01/10 | 0.8 |
| 613882 | SW - Phoenix Senior Living, LLC | Mark, Kellie | Workpapers/Fieldwork | 09/01/10 | 2.0 |
| 613882 | SW - Phoenix Senior Living, LLC | McGinley, Mark G | Concurring Review | 09/03/10 | 0.2 |
| 613882 | SW - Phoenix Senior Living, LLC | McGinley, Mark G | Concurring Review | 09/04/10 | 2.0 |
| 613882 | SW - Phoenix Senior Living, LLC | Dubrasich, Benjamin M | Engagement Review | 09/07/10 | 0.5 |
| 613882 | SW - Phoenix Senior Living, LLC | McGinley, Mark G | Concurring Review | 09/10/10 | 0.4 |
| | SW - Phoenix Senior Living, LLC Total | | | | 5.9 |
| 613802 | SW - Plano GP LLC | Elling, Pamela R | Workpapers/Fieldwork | 09/10/10 | 0.5 |
| 613802 | SW - Plano GP LLC | McGinley, Mark G | Concurring Review | 09/10/10 | 0.2 |
| | SW - Plano GP LLC Total | | | | 0.7 |
| 614665 | SW - Post Falls Senior Living, LLC | Edmunds, Molly | Report Preparation | 09/01/10 | 1.0 |
| 614665 | SW - Post Falls Senior Living, LLC | Edmunds, Molly | Report Preparation | 09/02/10 | 0.5 |
| | SW - Post Falls Senior Living, LLC Total | | | | 1.5 |
| 614011 | SW - Post Pointe MGR, Inc. | Davis, Suzanne | Engagement Review | 09/01/10 | 1.4 |
| 614011 | SW - Post Pointe MGR, Inc. | Davis, Suzanne | Engagement Review | 09/02/10 | 0.5 |
| 614011 | SW - Post Pointe MGR, Inc. | Morrow, Nathan | Report Preparation | 09/02/10 | 1.0 |
| 614011 | SW - Post Pointe MGR, Inc. | Davis, Suzanne | Engagement Review | 09/07/10 | 0.4 |
| 614011 | SW - Post Pointe MGR, Inc. | Davis, Suzanne | Engagement Review | 09/08/10 | 0.4 |
| | SW - Post Pointe MGR, Inc. Total | | | | 3.7 |
| 613751 | SW - Preston Hollow GP LLC | Gentry, Shane D | Workpapers/Fieldwork | 09/01/10 | 1.0 |
| | SW - Preston Hollow GP LLC Total | | | | 1.0 |
| 613629 | SW - Providence City, LLC | Cockburn, Rob L | Engagement Review | 09/01/10 | 0.2 |
| | SW - Providence City, LLC Total | | | | 0.2 |
| 616880 | SW - Puyallup Senior Living, LLC | Lynch, Michael E | Engagement Review | 09/08/10 | 0.3 |
| 616880 | SW - Puyallup Senior Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 09/08/10 | 3.1 |
| 616880 | SW - Puyallup Senior Living, LLC | Lynch, Michael E | Engagement Review | 09/09/10 | 2.0 |
| 616880 | SW - Puyallup Senior Living, LLC | Lynch, Michael E | Engagement Review | 09/09/10 | 0.5 |
| 616880 | SW - Puyallup Senior Living, LLC | Lynch, Michael E | Engagement Review | 09/09/10 | 0.2 |
| 616880 | SW - Puyallup Senior Living, LLC | Weaver, Daniel | Workpapers/Fieldwork | 09/10/10 | 1.5 |
| 616880 | SW - Puyallup Senior Living, LLC | Cockburn, Rob L | Engagement Review | 09/10/10 | 0.2 |
| 616880 | SW - Puyallup Senior Living, LLC | Lynch, Michael E | Engagement Review | 09/10/10 | 1.0 |
| | SW - Puyallup Senior Living, LLC Total | | | | 8.8 |
| 613755 | SW - Regal Estates Assisted Living Limited Partnership | Reichensperger, Fred | Engagement Review | 09/01/10 | 0.5 |
| 613755 | SW - Regal Estates Assisted Living Limited Partnership | Russell, Christine | Workpapers/Fieldwork | 09/02/10 | 3.3 |
| 613755 | SW - Regal Estates Assisted Living Limited Partnership | Dauble, Judy | Engagement Review | 09/03/10 | 1.0 |
| 613755 | SW - Regal Estates Assisted Living Limited Partnership | Dauble, Judy | Engagement Review | 09/09/10 | 2.5 |
| 613755 | SW - Regal Estates Assisted Living Limited Partnership | Russell, Christine | Workpapers/Fieldwork | 09/10/10 | 1.5 |
| | SW - Regal Estates Assisted Living Limited Partnership Total | | | | 8.8 |
| 614018 | SW - Regal Estates Cottages GP, LLC | Hansen, Corey | Report Preparation | 09/01/10 | 1.4 |
| 614018 | SW - Regal Estates Cottages GP, LLC | Pendell, Norman R | Engagement Review | 09/09/10 | 0.5 |
| 614018 | SW - Regal Estates Cottages GP, LLC | Pendell, Norman R | Concurring Review | 09/10/10 | 0.2 |
| | SW - Regal Estates Cottages GP, LLC Total | | | | 2.1 |
| 613756 | SW - Regal Estates GP LLC | Morrow, Nathan | Report Preparation | 09/11/10 | 1.5 |
| 613756 | SW - Regal Estates GP LLC | Gentry, Shane D | Engagement Review | 09/12/10 | 0.4 |
| | SW - Regal Estates GP LLC Total | | | | 1.9 |
| 613768 | SW - Riverside at Belfair Assisted Living, LLC | Dauble, Judy | Concurring Review | 09/01/10 | 1.0 |
| | SW - Riverside at Belfair Assisted Living, LLC Total | | | | 1.0 |
| 614144 | SW - Rockwood Homes LLC | Cockburn, Rob L | Engagement Review | 09/09/10 | 0.2 |
| | SW - Rockwood Homes LLC Total | | | | 0.2 |
| 613868 | SW - Roswell Assisted Living, LLC | Ford, Lisa J | Engagement Review | 09/01/10 | 0.3 |
| | SW - Roswell Assisted Living, LLC Total | | | | 0.3 |
| 614065 | SW - Roswell Senior Living, LLC | Dubrasich, Benjamin M | Engagement Review | 09/01/10 | 2.0 |
| 614065 | SW - Roswell Senior Living, LLC | Dubrasich, Benjamin M | Engagement Review | 09/02/10 | 1.5 |
| 614065 | SW - Roswell Senior Living, LLC | Hartwig, Michael J | Concurring Review | 09/03/10 | 1.8 |
| 614065 | SW - Roswell Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 09/03/10 | 0.4 |
| 614065 | SW - Roswell Senior Living, LLC | Dubrasich, Benjamin M | Engagement Review | 09/07/10 | 0.5 |
| 614065 | SW - Roswell Senior Living, LLC | Hartwig, Michael J | Concurring Review | 09/07/10 | 0.8 |
| 614065 | SW - Roswell Senior Living, LLC | Hartwig, Michael J | Engagement Admin & Supervision | 09/08/10 | 0.3 |
| | SW - Roswell Senior Living, LLC Total | | | | 7.3 |
| 613691 | SW - Round Rock GP LLC | Mills, Andrew | Workpapers/Fieldwork | 09/12/10 | 1.3 |
| 613691 | SW - Round Rock GP LLC | Gentry, Shane D | Engagement Review | 09/13/10 | 0.5 |
| | SW - Round Rock GP LLC Total | | | | 1.8 |
| 613783 | SW - Sandia Springs Assisted Living & Memory Care, LLC | Hartwig, Michael J | Engagement Admin & Supervision | 09/01/10 | 0.1 |
| 613783 | SW - Sandia Springs Assisted Living & Memory Care, LLC | Garcia, Keri E | Concurring Review | 09/02/10 | 0.3 |
| | SW - Sandia Springs Assisted Living & Memory Care, LLC Total | | | | 0.4 |
| 614027 | SW - Senenet | Haynes, Michelle | Workpapers/Fieldwork | 09/01/10 | 3.5 |
| 614027 | SW - Senenet | Haynes, Michelle | Workpapers/Fieldwork | 09/02/10 | 0.3 |
| 614027 | SW - Senenet | Reagan, Nathan | Engagement Review | 09/06/10 | 1.6 |
| 614027 | SW - Senenet | Lohr, Kimberly | SALT QC | 09/08/10 | 0.3 |
| 614027 | SW - Senenet | Solomon, Matthew D | Concurring Review | 09/08/10 | 2.0 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 614027 | SW - Senenet | Kaiser, Katie | SALT QC | 09/13/10 | 2.0 |
| 614027 | SW - Senenet | Reagan, Nathan | Workpapers/Fieldwork | 09/13/10 | 0.3 |
| 614027 | SW - Senenet | Strothers, Harriet | SALT QC | 09/13/10 | 0.5 |
| | **SW - Senenet Total** | | | | **10.5** |
| 614033 | SW - Senior Living Holdings II, LLC | Brokowski, Adrian | Workpapers/Fieldwork | 09/08/10 | 0.7 |
| 614033 | SW - Senior Living Holdings II, LLC | Price, Andrew J | Workpapers/Fieldwork | 09/08/10 | 0.4 |
| 614033 | SW - Senior Living Holdings II, LLC | Cockburn, Rob L | Engagement Review | 09/09/10 | 0.2 |
| | **SW - Senior Living Holdings II, LLC Total** | | | | **1.3** |
| 614038 | SW - Senior Living Properties II, LLC | Pahlow, Samantha | Engagement Review | 09/01/10 | 4.0 |
| 614038 | SW - Senior Living Properties II, LLC | Pahlow, Samantha | Engagement Review | 09/02/10 | 5.5 |
| 614038 | SW - Senior Living Properties II, LLC | Pahlow, Samantha | Engagement Review | 09/03/10 | 5.5 |
| 614038 | SW - Senior Living Properties II, LLC | Pahlow, Samantha | Engagement Review | 09/04/10 | 3.0 |
| 614038 | SW - Senior Living Properties II, LLC | Pahlow, Samantha | Engagement Review | 09/06/10 | 7.0 |
| 614038 | SW - Senior Living Properties II, LLC | Grau, Kristen | Workpapers/Fieldwork | 09/07/10 | 5.5 |
| 614038 | SW - Senior Living Properties II, LLC | Kaiser, Katie | SALT QC | 09/07/10 | 1.0 |
| 614038 | SW - Senior Living Properties II, LLC | Pahlow, Samantha | Engagement Review | 09/07/10 | 1.8 |
| 614038 | SW - Senior Living Properties II, LLC | Kaiser, Katie | SALT QC | 09/08/10 | 1.5 |
| 614038 | SW - Senior Living Properties II, LLC | Pahlow, Samantha | Engagement Review | 09/08/10 | 6.5 |
| 614038 | SW - Senior Living Properties II, LLC | Pahlow, Samantha | Engagement Review | 09/08/10 | 1.5 |
| 614038 | SW - Senior Living Properties II, LLC | Strothers, Harriet | SALT QC | 09/08/10 | 0.8 |
| 614038 | SW - Senior Living Properties II, LLC | Grau, Kristen | Extra Work/Special Problems | 09/09/10 | 1.0 |
| 614038 | SW - Senior Living Properties II, LLC | Pahlow, Samantha | Engagement Review | 09/09/10 | 7.7 |
| 614038 | SW - Senior Living Properties II, LLC | Huehn, Jaclyn | Engagement Review | 09/10/10 | 2.0 |
| 614038 | SW - Senior Living Properties II, LLC | Pahlow, Samantha | Engagement Review | 09/10/10 | 2.0 |
| 614038 | SW - Senior Living Properties II, LLC | Huehn, Jaclyn | Engagement Review | 09/12/10 | 8.8 |
| 614038 | SW - Senior Living Properties II, LLC | Pahlow, Samantha | Engagement Review | 09/12/10 | 8.0 |
| 614038 | SW - Senior Living Properties II, LLC | Seeds, Abbey | Concurring Review | 09/12/10 | 14.0 |
| 614038 | SW - Senior Living Properties II, LLC | Strothers, Harriet | SALT QC | 09/12/10 | 0.5 |
| 614038 | SW - Senior Living Properties II, LLC | Grau, Kristen | Workpapers/Fieldwork | 09/13/10 | 5.0 |
| 614038 | SW - Senior Living Properties II, LLC | Kaiser, Katie | SALT QC | 09/13/10 | 1.0 |
| 614038 | SW - Senior Living Properties II, LLC | Pahlow, Samantha | Engagement Admin & Supervision | 09/13/10 | 0.7 |
| 614038 | SW - Senior Living Properties II, LLC | Seeds, Abbey | Concurring Review | 09/13/10 | 4.5 |
| 614038 | SW - Senior Living Properties II, LLC | Solomon, Matthew D | Engagement Admin & Supervision | 09/13/10 | 0.5 |
| 614038 | SW - Senior Living Properties II, LLC | Seeds, Abbey | Concurring Review | 09/14/10 | 0.4 |
| 614038 | SW - Senior Living Properties II, LLC | Dauble, Judy | Engagement Admin & Supervision | 09/21/10 | 1.0 |
| | **SW - Senior Living Properties II, LLC Total** | | | | **100.7** |
| 614040 | SW - Senior Living Properties III, LLC | Ringrose, Alyse | Engagement Review | 09/02/10 | 5.6 |
| 614040 | SW - Senior Living Properties III, LLC | Solomon, Matthew D | Engagement Admin & Supervision | 09/02/10 | 1.0 |
| 614040 | SW - Senior Living Properties III, LLC | Ringrose, Alyse | Engagement Review | 09/03/10 | 4.1 |
| 614040 | SW - Senior Living Properties III, LLC | Ringrose, Alyse | Engagement Review | 09/05/10 | 4.1 |
| 614040 | SW - Senior Living Properties III, LLC | Ringrose, Alyse | Engagement Review | 09/06/10 | 5.9 |
| 614040 | SW - Senior Living Properties III, LLC | Kaiser, Katie | SALT QC | 09/07/10 | 1.0 |
| 614040 | SW - Senior Living Properties III, LLC | Ringrose, Alyse | Engagement Review | 09/07/10 | 3.4 |
| 614040 | SW - Senior Living Properties III, LLC | Kaiser, Katie | SALT QC | 09/08/10 | 1.0 |
| 614040 | SW - Senior Living Properties III, LLC | Ringrose, Alyse | Engagement Review | 09/08/10 | 5.3 |
| 614040 | SW - Senior Living Properties III, LLC | Strothers, Harriet | SALT QC | 09/08/10 | 0.7 |
| 614040 | SW - Senior Living Properties III, LLC | Ringrose, Alyse | Engagement Review | 09/09/10 | 8.8 |
| 614040 | SW - Senior Living Properties III, LLC | Seeds, Abbey | Concurring Review | 09/11/10 | 7.8 |
| 614040 | SW - Senior Living Properties III, LLC | Ringrose, Alyse | Engagement Review | 09/12/10 | 1.0 |
| 614040 | SW - Senior Living Properties III, LLC | Anderson, Sarah | Workpapers/Fieldwork | 09/13/10 | 1.5 |
| 614040 | SW - Senior Living Properties III, LLC | Gentry, Shane D | Concurring Review | 09/13/10 | 0.7 |
| 614040 | SW - Senior Living Properties III, LLC | Seeds, Abbey | Workpapers/Fieldwork | 09/13/10 | 0.7 |
| 614040 | SW - Senior Living Properties III, LLC | Seeds, Abbey | Concurring Review | 09/14/10 | 0.4 |
| 614040 | SW - Senior Living Properties III, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 09/20/10 | 0.4 |
| 614040 | SW - Senior Living Properties III, LLC | Anderson, Sarah | Extra Work/Special Problems | 09/21/10 | 1.5 |
| 614040 | SW - Senior Living Properties III, LLC | Dauble, Judy | Engagement Admin & Supervision | 09/21/10 | 1.0 |
| | **SW - Senior Living Properties III, LLC Total** | | | | **55.9** |
| 614886 | SW - Senior Living Properties IV, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/07/10 | 1.2 |
| 614886 | SW - Senior Living Properties IV, LLC | Ford, Lisa J | Engagement Review | 09/09/10 | 1.5 |
| 614886 | SW - Senior Living Properties IV, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/10/10 | 2.0 |
| 614886 | SW - Senior Living Properties IV, LLC | Dauble, Judy | Engagement Admin & Supervision | 09/20/10 | 0.5 |
| 614886 | SW - Senior Living Properties IV, LLC | Strothers, Harriet | Workpapers/Fieldwork | 09/21/10 | 0.8 |
| | **SW - Senior Living Properties IV, LLC Total** | | | | **6.0** |
| 614887 | SW - Senior Living Properties V, LLC | Dauble, Judy | Engagement Admin & Supervision | 09/20/10 | 0.5 |
| | **SW - Senior Living Properties V, LLC Total** | | | | **0.5** |
| 614046 | SW - Seward Senior Living, LLC | Gentry, Shane D | Engagement Review | 09/03/10 | 1.5 |
| 614046 | SW - Seward Senior Living, LLC | Lodzinski, Steven P | Concurring Review | 09/05/10 | 0.5 |
| 614046 | SW - Seward Senior Living, LLC | Lodzinski, Steven P | Concurring Review | 09/05/10 | 1.5 |
| | **SW - Seward Senior Living, LLC Total** | | | | **3.5** |
| 613737 | SW - Southpark Senior Living, LLC | Seeds, Abbey | Workpapers/Fieldwork | 09/22/10 | 0.3 |
| | **SW - Southpark Senior Living, LLC Total** | | | | **0.3** |
| 613714 | SW - Springfield Assisted Living, LLC | Cockburn, Rob L | Engagement Review | 09/09/10 | 0.2 |
| | **SW - Springfield Assisted Living, LLC Total** | | | | **0.2** |
| 614177 | SW - Sterling Assisted Living Holdings, LLC | Dubrasich, Benjamin M | Engagement Review | 09/02/10 | 0.5 |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 614177 | SW - Sterling Assisted Living Holdings, LLC | Dubrasich, Benjamin M | Engagement Review | 09/03/10 | 0.7 |
| 614177 | SW - Sterling Assisted Living Holdings, LLC | Hartwig, Michael J | Concurring Review | 09/03/10 | 1.0 |
| 614177 | SW - Sterling Assisted Living Holdings, LLC | Hartwig, Michael J | Engagement Admin & Supervision | 09/08/10 | 0.1 |
| | **SW - Sterling Assisted Living Holdings, LLC Total** | | | | **2.3** |
| 614176 | SW - Sterling Assisted Living, LLC | Dubrasich, Benjamin M | Engagement Review | 09/02/10 | 3.0 |
| 614176 | SW - Sterling Assisted Living, LLC | Griffith, Natalya V | Concurring Review | 09/10/10 | 2.0 |
| | **SW - Sterling Assisted Living, LLC Total** | | | | **5.0** |
| 614202 | SW - Stevens Pointe Senior Living,  LLC | Dubrasich, Benjamin M | Engagement Review | 09/03/10 | 3.5 |
| 614202 | SW - Stevens Pointe Senior Living,  LLC | Griffith, Natalya V | Concurring Review | 09/10/10 | 2.0 |
| | **SW - Stevens Pointe Senior Living,  LLC Total** | | | | **5.5** |
| 614092 | SW - Sunwest Associates III LLC | Weaver, Daniel | Workpapers/Fieldwork | 09/02/10 | 6.4 |
| 614092 | SW - Sunwest Associates III LLC | Cockburn, Rob L | Workpapers/Fieldwork | 09/03/10 | 0.9 |
| 614092 | SW - Sunwest Associates III LLC | Cockburn, Rob L | Engagement Review | 09/06/10 | 0.2 |
| | **SW - Sunwest Associates III LLC Total** | | | | **7.5** |
| 614091 | SW - Sunwest Associates LLC | Weaver, Daniel | Workpapers/Fieldwork | 09/08/10 | 2.8 |
| 614091 | SW - Sunwest Associates LLC | Cockburn, Rob L | Engagement Review | 09/09/10 | 0.8 |
| 614091 | SW - Sunwest Associates LLC | Cockburn, Rob L | Engagement Review | 09/10/10 | 0.2 |
| | **SW - Sunwest Associates LLC Total** | | | | **3.8** |
| 614095 | SW - Sunwest Properties II LLC | Gentry, Shane D | Concurring Review | 09/03/10 | 1.0 |
| 614095 | SW - Sunwest Properties II LLC | Solomon, Matthew D | Concurring Review | 09/09/10 | 1.0 |
| 614095 | SW - Sunwest Properties II LLC | Gentry, Shane D | Engagement Review | 09/13/10 | 0.5 |
| | **SW - Sunwest Properties II LLC Total** | | | | **2.5** |
| 615857 | SW - SWP Property Holdings, LP | Eckley, Justin | Workpapers/Fieldwork | 09/01/10 | 5.1 |
| 615857 | SW - SWP Property Holdings, LP | Eckley, Justin | Workpapers/Fieldwork | 09/03/10 | 7.1 |
| 615857 | SW - SWP Property Holdings, LP | Eckley, Justin | Workpapers/Fieldwork | 09/04/10 | 2.2 |
| 615857 | SW - SWP Property Holdings, LP | Eckley, Justin | Workpapers/Fieldwork | 09/06/10 | 6.1 |
| 615857 | SW - SWP Property Holdings, LP | Eckley, Justin | Workpapers/Fieldwork | 09/07/10 | 9.5 |
| 615857 | SW - SWP Property Holdings, LP | Girt, David L | Engagement Admin & Supervision | 09/07/10 | 2.2 |
| 615857 | SW - SWP Property Holdings, LP | Eckley, Justin | Workpapers/Fieldwork | 09/08/10 | 1.5 |
| 615857 | SW - SWP Property Holdings, LP | Girt, David L | Engagement Review | 09/08/10 | 4.6 |
| 615857 | SW - SWP Property Holdings, LP | Eckley, Justin | Workpapers/Fieldwork | 09/09/10 | 2.8 |
| 615857 | SW - SWP Property Holdings, LP | Girt, David L | Engagement Review | 09/09/10 | 4.2 |
| 615857 | SW - SWP Property Holdings, LP | Eckley, Justin | Workpapers/Fieldwork | 09/10/10 | 1.8 |
| 615857 | SW - SWP Property Holdings, LP | Girt, David L | Engagement Admin & Supervision | 09/10/10 | 0.3 |
| 615857 | SW - SWP Property Holdings, LP | Girt, David L | Engagement Review | 09/10/10 | 1.9 |
| 615857 | SW - SWP Property Holdings, LP | Girt, David L | Concurring Review | 09/10/10 | 2.0 |
| 615857 | SW - SWP Property Holdings, LP | Girt, David L | Concurring Review | 09/12/10 | 0.4 |
| 615857 | SW - SWP Property Holdings, LP | Girt, David L | Concurring Review | 09/13/10 | 0.5 |
| 615857 | SW - SWP Property Holdings, LP | Eckley, Justin | Workpapers/Fieldwork | 09/14/10 | 0.2 |
| 615857 | SW - SWP Property Holdings, LP | Girt, David L | Engagement Admin & Supervision | 09/21/10 | 0.6 |
| 615857 | SW - SWP Property Holdings, LP | Girt, David L | Extra Work/Special Problems | 09/22/10 | 0.4 |
| 615857 | SW - SWP Property Holdings, LP | Eckley, Justin | Workpapers/Fieldwork | 09/27/10 | 5.9 |
| 615857 | SW - SWP Property Holdings, LP | Girt, David L | Engagement Admin & Supervision | 09/27/10 | 0.4 |
| 615857 | SW - SWP Property Holdings, LP | Eckley, Justin | Workpapers/Fieldwork | 09/28/10 | 0.4 |
| 615857 | SW - SWP Property Holdings, LP | Girt, David L | Engagement Admin & Supervision | 09/28/10 | 0.5 |
| | **SW - SWP Property Holdings, LP Total** | | | | **62.4** |
| 613980 | SW - Temple Cottages GP, LLC | Pendell, Norman R | Engagement Review | 09/01/10 | 0.7 |
| 613980 | SW - Temple Cottages GP, LLC | Pendell, Norman R | Engagement Review | 09/02/10 | 0.5 |
| | **SW - Temple Cottages GP, LLC Total** | | | | **1.2** |
| 613946 | SW - Temple GP LLC | Morrow, Nathan | Report Preparation | 09/10/10 | 2.2 |
| 613946 | SW - Temple GP LLC | Gentry, Shane D | Engagement Review | 09/12/10 | 0.4 |
| | **SW - Temple GP LLC Total** | | | | **2.6** |
| 613836 | SW - The Suites AL Community, LLC | Russell, Christine | Workpapers/Fieldwork | 09/02/10 | 2.4 |
| 613836 | SW - The Suites AL Community, LLC | Gentry, Shane D | Concurring Review | 09/08/10 | 1.0 |
| 613836 | SW - The Suites AL Community, LLC | Gentry, Shane D | Concurring Review | 09/09/10 | 0.5 |
| 613836 | SW - The Suites AL Community, LLC | Gentry, Shane D | Concurring Review | 09/10/10 | 0.5 |
| 613836 | SW - The Suites AL Community, LLC | Russell, Christine | Workpapers/Fieldwork | 09/10/10 | 0.3 |
| | **SW - The Suites AL Community, LLC Total** | | | | **4.7** |
| 613588 | SW - Tulsa Senior Living, LLC | Lodzinski, Steven P | Engagement Review | 09/02/10 | 0.5 |
| 613588 | SW - Tulsa Senior Living, LLC | Ringrose, Adam | Engagement Admin & Supervision | 09/20/10 | 0.3 |
| | **SW - Tulsa Senior Living, LLC Total** | | | | **0.8** |
| 613968 | SW - Tyler GP LLC | Morrow, Nathan | Report Preparation | 09/11/10 | 1.5 |
| 613968 | SW - Tyler GP LLC | Gentry, Shane D | Engagement Review | 09/12/10 | 0.4 |
| | **SW - Tyler GP LLC Total** | | | | **1.9** |
| 613696 | SW - Village at Greece LLC | Ford, Lisa J | Engagement Review | 09/01/10 | 0.1 |
| | **SW - Village at Greece LLC Total** | | | | **0.1** |
| 614164 | SW - Vineyard Blvd Senior Living, LLC | McGinley, Mark G | Concurring Review | 09/03/10 | 0.2 |
| 614164 | SW - Vineyard Blvd Senior Living, LLC | McGinley, Mark G | Concurring Review | 09/04/10 | 2.0 |
| 614164 | SW - Vineyard Blvd Senior Living, LLC | Garcia, Keri E | Engagement Review | 09/07/10 | 1.5 |
| 614164 | SW - Vineyard Blvd Senior Living, LLC | McGinley, Mark G | Concurring Review | 09/07/10 | 0.5 |
| | **SW - Vineyard Blvd Senior Living, LLC Total** | | | | **4.2** |
| 614203 | SW - Wayne Senior Living, LLC | Hartwig, Michael J | Engagement Admin & Supervision | 09/01/10 | 0.1 |
| | **SW - Wayne Senior Living, LLC Total** | | | | **0.1** |

**Daily Hours Detail: "Services in connection with tax return preparation and review and addressing IRS and state notices."**

| Client ID | Client Name | Staff Name | Work Code Description | Date | Hours |
|---|---|---|---|---|---|
| 613621 | SW - Wenatchee Care, LLC | Dauble, Judy | Engagement Admin & Supervision | 09/02/10 | 1.0 |
| 613621 | SW - Wenatchee Care, LLC | Lodzinski, Steven P | Engagement Review | 09/02/10 | 5.5 |
| 613621 | SW - Wenatchee Care, LLC | Dauble, Judy | Concurring Review | 09/03/10 | 1.0 |
| | **SW - Wenatchee Care, LLC Total** | | | | **7.5** |
| 614099 | SW - Western Pennsylvania Senior Living GP, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/14/10 | 2.2 |
| 614099 | SW - Western Pennsylvania Senior Living GP, LLC | Ringrose, Alyse | Engagement Admin & Supervision | 09/14/10 | 0.4 |
| 614099 | SW - Western Pennsylvania Senior Living GP, LLC | Gentry, Shane D | Engagement Review | 09/15/10 | 0.3 |
| 614099 | SW - Western Pennsylvania Senior Living GP, LLC | Gentry, Shane D | Engagement Review | 09/20/10 | 0.3 |
| | **SW - Western Pennsylvania Senior Living GP, LLC Total** | | | | **3.2** |
| 614098 | SW - Western Pennsylvania Senior Living LP | Ringrose, Alyse | Workpapers/Fieldwork | 09/14/10 | 3.5 |
| 614098 | SW - Western Pennsylvania Senior Living LP | Gentry, Shane D | Concurring Review | 09/15/10 | 0.5 |
| 614098 | SW - Western Pennsylvania Senior Living LP | Ringrose, Alyse | Workpapers/Fieldwork | 09/20/10 | 0.5 |
| | **SW - Western Pennsylvania Senior Living LP Total** | | | | **4.5** |
| 613886 | SW - Willows at Sherman Assist Living & Memory Care Comm LP | Minniti, Blair | Engagement Review | 09/01/10 | 2.0 |
| 613886 | SW - Willows at Sherman Assist Living & Memory Care Comm LP | Sessions, Jenna | Report Preparation | 09/01/10 | 0.5 |
| | **SW - Willows at Sherman Assist Living & Memory Care Comm LP Total** | | | | **2.5** |
| 613887 | SW - Willows at Sherman Community GP, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/03/10 | 1.5 |
| 613887 | SW - Willows at Sherman Community GP, LLC | Seeds, Abbey | Workpapers/Fieldwork | 09/03/10 | 0.4 |
| 613887 | SW - Willows at Sherman Community GP, LLC | Mills, Andrew | Workpapers/Fieldwork | 09/07/10 | 1.8 |
| 613887 | SW - Willows at Sherman Community GP, LLC | Garcia, Keri E | Engagement Review | 09/09/10 | 1.0 |
| 613887 | SW - Willows at Sherman Community GP, LLC | Garcia, Keri E | Engagement Review | 09/09/10 | 0.2 |
| 613887 | SW - Willows at Sherman Community GP, LLC | Morrow, Nathan | Report Preparation | 09/09/10 | 0.5 |
| | **SW - Willows at Sherman Community GP, LLC Total** | | | | **5.4** |
| 613890 | SW - Woodside Assisted Living Community, LLC | Hansen, Corey | Report Preparation | 09/01/10 | 0.5 |
| 613890 | SW - Woodside Assisted Living Community, LLC | Hansen, Corey | Report Preparation | 09/02/10 | 0.6 |
| | **SW - Woodside Assisted Living Community, LLC Total** | | | | **1.1** |
| | **Grand Total** | | | | **949.3** |